# Exhibit Q

| Dana Bryne et al v. RMJM, Inc. et al | | | | | | |
|---|---|---|---|---|---|---|
| **EXPENSE INVOICE** | | | | | | |
| | | | | | | |
| **SERVICE/VENDOR** | | **DATE** | | **AMOUNT** | | **TOTAL** |
| | | | | | | |
| **COPIES/COPY SERVICES** | | | | | | |
| COPIES | | 11/01/12 | | $ | 167.60 | |
| COPIES | | 12/01/12 | | $ | 373.20 | |
| COPIES | | 01/01/13 | | $ | 303.80 | |
| COPIES | | 02/01/13 | | $ | 122.40 | |
| COPIES | | 03/01/13 | | $ | 52.40 | |
| COPIES | | 04/01/13 | | $ | 47.80 | |
| COPIES | | 05/01/13 | | $ | 74.60 | |
| COPIES | | 07/01/13 | | $ | 252.60 | |
| COPIES | | 08/01/13 | | $ | 697.60 | |
| COPIES | | 09/01/13 | | $ | 22.80 | |
| COPY SERVICE - BINDING | | 08/02/13 | | $ | 21.20 | |
| COPY SERVICE - BINDING | | 08/06/13 | | $ | 20.49 | |
| | | | | | | $ 2,156.49 |
| | | | | | | |
| **FILING FEE** | | | | | | |
| FILING FEE - Complaint | | 11/09/12 | | $ | 350.00 | |
| | | | | | | $ 350.00 |
| | | | | | | |
| **MEALS** | | | | | | |
| MEAL EXPENSE - DEG (2) | | 11/03/12 | | $ | 23.90 | |
| MEAL EXPENSE - DEG | | 11/06/12 | | $ | 14.85 | |
| MEAL EXPENSE - DEG | | 11/05/12 | | $ | 15.00 | |
| MEAL EXPENSE - DEG | | 11/29/12 | | $ | 15.00 | |
| MEAL EXPENSE - DEG | | 11/10/12 | | $ | 8.71 | |
| MEAL EXPENSE - DEG | | 11/08/12 | | $ | 15.00 | |
| MEAL EXPENSE - DEG | | 11/13/12 | | $ | 15.00 | |
| MEAL EXPENSE - DEG | | 11/10/12 | | $ | 15.00 | |
| MEAL EXPENSE - XC | | 11/08/12 | | $ | 15.00 | |
| MEAL EXPENSE - XC | | 01/03/13 | | $ | 7.20 | |
| MEAL EXPENSE - DEG | | 02/04/13 | | $ | 15.00 | |
| MEAL EXPENSE - AG | | 02/06/13 | | $ | 14.62 | |
| MEAL EXPENSE - DEG | | 02/06/13 | | $ | 14.62 | |
| MEAL EXPENSE - XC | | 02/07/13 | | $ | 15.00 | |
| MEAL EXPENSE - XC | | 03/06/13 | | $ | 4.76 | |
| MEAL EXPENSE - DEG | | 07/29/13 | | $ | 15.00 | |
| MEAL EXPENSE - DEG | | 07/08/13 | | $ | 15.00 | |
| MEAL EXPENSE - XC | | 08/01/13 | | $ | 14.95 | |
| MEAL EXPENSE - XC | | 08/06/13 | | $ | 5.93 | |
| MEAL EXPENSE - MJW | | 08/06/13 | | $ | 8.50 | |
| MEAL EXPENSE - DEG | | 08/06/13 | | $ | 5.86 | |
| MEAL EXPENSE - DEG | | 08/01/13 | | $ | 15.00 | |
| MEAL EXPENSE - DHW | | 08/08/13 | | $ | 49.81 | |
| | | | | | | $ 338.71 |
| | | | | | | |

| SERVICE/VENDOR | DATE | AMOUNT | | TOTAL | |
|---|---|---|---|---|---|
| | | | | | |
| **MESSENGER/ DELIVERY SERVICE** | | | | | |
| FEDEX | 11/14/12 | $ | 19.00 | | |
| FEDEX | 06/05/13 | $ | 123.14 | | |
| FEDEX | 06/11/13 | $ | 41.92 | | |
| FEDEX | 06/21/13 | $ | 41.92 | | |
| FEDEX | 08/02/13 | $ | 63.09 | | |
| AVANT - Messenger Service | 08/02/13 | $ | 11.70 | | |
| AVANT - Messenger Service | 08/02/13 | $ | 11.70 | | |
| | | | | $ | 312.47 |
| | | | | | |
| **MISC.** | | | | | |
| BUSINESS RECORD SERVICE - RMJM status reports | 11/05/12 | $ | 18.75 | | |
| ANCHIN BLOCK & ANCHIN - Outside Accountant | 11/05/12 | $ | 67.50 | | |
| | | | | $ | 86.25 |
| | | | | | |
| **PACER** | | | | | |
| PACER | Oct - Dec 2012 | $ | 19.50 | | |
| PACER | Jan - March 2013 | $ | 6.40 | | |
| PACER | April - June 2013 | $ | 49.20 | | |
| PACER | July - Sept 2013 | $ | 2.60 | | |
| | | | | $ | 77.70 |
| | | | | | |
| **POSTAGE EXPENSE** | | | | | |
| POSTAGE EXPENSE | Oct - Nov 2012 | $ | 1.30 | | |
| POSTAGE EXPENSE | 12/01/12 | $ | 9.00 | | |
| POSTAGE EXPENSE | 01/01/13 | $ | 4.20 | | |
| POSTAGE EXPENSE | 02/01/13 | $ | 2.30 | | |
| POSTAGE EXPENSE | 02/12/13 | $ | 10.11 | | |
| | | | | $ | 26.91 |
| | | | | | |
| **PROCESS SERVER** | | | | | |
| PS - Served on RMJM Inc. | 11/15/2012 | $ | 119.25 | | |
| PS - Served on RMJM Group Inc. | 11/15/2012 | $ | 35.00 | | |
| PS - Served on RMJM Hillier Group | 11/15/2012 | $ | 35.00 | | |
| PS - Served on RMJM Hillier Worldwide | 11/15/2012 | $ | 35.00 | | |
| PS - Served on R. Bailes D. Byrne v RMJM Inc | 11/15/2012 | $ | 35.00 | | |
| PS - Served on D. Thompson D. Byrne v RMJM Inc | 11/15/2012 | $ | 35.00 | | |
| PS - Served on P. Morrison D. Byrne v RMJM Inc | 11/15/2012 | $ | 35.00 | | |
| | | | | $ | 329.25 |
| | | | | | |
| **SUBPOENA RECORDS** | | | | | |
| ADP - Wages & Taxes | 07/02/13 | $ | 325.00 | | |
| MEDICAL RECORDS - Delta Dental | 07/05/13 | $ | 63.00 | | |
| INSURANCE DOCUMENTS - The Standard | 07/19/13 | $ | 435.32 | | |
| | | | | $ | 823.32 |

| SERVICE/VENDOR | DATE | AMOUNT | TOTAL |
|---|---|---|---|
| **TAXI SERVICE** | | | |
| TAXI SERVICE - MJW | 12/27/12 | $ 10.50 | |
| TAXI SERVICE - DEG | 12/21/12 | $ 17.30 | |
| TAXI SERVICE - DEG | 01/16/13 | $ 8.50 | |
| TAXI SERVICE - XC | 02/07/13 | $ 9.60 | |
| TAXI SERVICE - MRP | 07/16/13 | $ 8.00 | |
| TAXI SERVICE - XC | 08/06/13 | $ 8.30 | |
| TAXI SERVICE - MJW | 08/01/13 | $ 18.00 | |
| TAXI SERVICE - MJW | 08/06/13 | $ 16.75 | |
| TAXI SERVICE - MJW | 08/07/13 | $ 10.90 | |
| | | | $ 107.85 |
| | | | |
| **TELEPHONE CONFERENCING** | | | |
| LEVEL 3 | 08/01/13 | $ 116.14 | |
| LEVEL 3 | 08/02/13 | $ 80.85 | |
| LEVEL 3 | 08/05/13 | $ 75.71 | |
| | | | $ 272.70 |
| | | | |
| **TRANSPORTATION** | | | |
| TRANSPORTATION - MTA - XC | 11/09/12 | $ 4.50 | |
| TRANSPORTATION - MTA - XC | 11/15/12 | $ 4.50 | |
| TRANSPORTATION - MTA - XC | 01/04/13 | $ 4.50 | |
| TRANSPORTATION - MTA - XC | 01/09/13 | $ 4.50 | |
| TRANSPORTATION - MTA - XC | 02/08/13 | $ 4.50 | |
| TRANSPORTATION - MTA - XC | 08/07/13 | $ 3.50 | |
| | | | $ 26.00 |
| | | | |
| **WESTLAW** | | | |
| LEGAL RESEARCH - November 2012 | 11/01/13 | $ 748.61 | |
| LEGAL RESEARCH - December 2012 | 12/01/12 | $ 785.08 | |
| LEGAL RESEARCH - January 2013 | 01/13/13 | $ 383.76 | |
| LEGAL RESEARCH - April 2013 | 04/13/13 | $ 42.14 | |
| LEGAL RESEARCH - May 2013 | 05/13/13 | $ 39.19 | |
| LEGAL RESEARCH - July 2013 | 07/13/13 | $ 576.71 | |
| LEGAL RESEARCH - August 2013 | 08/13/13 | $ 328.31 | |
| | | | $ 2,903.80 |
| | | | |
| | | | |
| | | TOTAL | $ 7,811.45 |

**Consolidated Account Summary**

**Matter='27059'  and (From: '2012-11-1'   To: '2012-11-30')**

| Starting Date: | 11/6/2012 | Ending Date: | 11/28/2012 | | Number of Days: | **23** |
|---|---|---|---|---|---|---|

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 101 | 838 | $167.60 |
| **Totals for  Location:** | **101** | **838** | **$167.60** |
| **Report Totals:** | **101** | **838** | **$167.60** |

**equitrac**

**Consolidated Account Summary**

**Matter='27059'  and (From: '2012-12-1'  To: '2012-12-31')**

| Starting Date: | 12/3/2012 | Ending Date: | 12/31/2012 | Number of Days: | 29 |

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 250 | 1,866 | $373.20 |
| **Totals for Location:** | **250** | **1,866** | **$373.20** |
| **Report Totals:** | **250** | **1,866** | **$373.20** |

Generated   Friday, September 20, 2013
at       9:28:14AM

**Consolidated Account Summary**

**Matter='27059'  and (From: '2013-1-1'  To: '2013-1-31')**

| Starting Date: | 1/2/2013 | Ending Date: | 1/23/2013 | | Number of Days: | **22** |

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for  Matter: 27059:RMJM Class Action | 89 | 1,519 | $303.80 |
| **Totals for  Location:** | **89** | **1,519** | **$303.80** |
| **Report Totals:** | **89** | **1,519** | **$303.80** |

Generated     Friday, September 20, 2013
at      9:28:45AM

**Consolidated Account Summary**

**Matter='27059'  and (From: '2013-2-1'   To: '2013-2-28')**

| Starting Date: | 2/5/2013 | Ending Date: | 2/11/2013 | Number of Days: | 7 |

| Location/Matter | Trxs. | Page Count | Amount |
| --- | --- | --- | --- |
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 20 | 612 | $122.40 |
| **Totals for  Location:** | **20** | **612** | **$122.40** |
| **Report Totals:** | **20** | **612** | **$122.40** |

equitrac

**Consolidated Account Summary**

**Matter='27059'  and (From: '2013-3-1'   To: '2013-3-31')**

| Starting Date: | 3/6/2013 | Ending Date: | 3/19/2013 | Number of Days: | **14** |
|---|---|---|---|---|---|

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 21 | 262 | $52.40 |
| **Totals for  Location:** | **21** | **262** | **$52.40** |
| **Report Totals:** | **21** | **262** | **$52.40** |

Generated Friday, September 20, 2013
at      9:29:57AM

**Consolidated Account Summary**

**Matter='27059'  and (From: '2013-4-1'   To: '2013-4-30')**

| Starting Date: | 4/8/2013 | Ending Date: | 4/23/2013 | | Number of Days: | 16 |

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 39 | 239 | $47.80 |
| **Totals for  Location:** | 39 | 239 | $47.80 |
| **Report Totals:** | 39 | 239 | $47.80 |

equitrac

**Consolidated Account Summary**

**Matter='27059'  and (From: '2013-5-1'  To: '2013-5-31')**

| Starting Date: | 5/1/2013 | Ending Date: | 5/31/2013 | Number of Days: | 31 |

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 41 | 373 | $74.60 |
| **Totals for Location:** | **41** | **373** | **$74.60** |
| **Report Totals:** | **41** | **373** | **$74.60** |

equitrac

Generated    Friday, September 20, 2013
at       9:31:02AM

**Consolidated Account Summary**

**Matter='27059' and (From: '2013-7-1' To: '2013-7-31')**

| Starting Date: | 7/8/2013 | Ending Date: | 7/31/2013 | Number of Days: | 24 |
| --- | --- | --- | --- | --- | --- |

| Location/Matter | Trxs. | Page Count | Amount |
| --- | --- | --- | --- |
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 88 | 1,263 | $252.60 |
| **Totals for Location:** | 88 | 1,263 | $252.60 |
| **Report Totals:** | 88 | 1,263 | $252.60 |

⊂equitrac

**Consolidated Account Summary**

**Matter='27059'  and (From: '2013-8-1'  To: '2013-8-31')**

| Starting Date: | 8/1/2013 | Ending Date: | 8/27/2013 | Number of Days: | 27 |

| Location/Matter | Trxs. | Page Count | Amount |
|---|---|---|---|
| **Location: :** | | | |
| Totals for Matter: 27059:RMJM Class Action | 320 | 3,488 | $697.60 |
| **Totals for Location:** | **320** | **3,488** | **$697.60** |
| **Report Totals:** | **320** | **3,488** | **$697.60** |

equitrac

**Consolidated Account Summary**

**Matter='27059' and (From: '2013-9-1' To: '2013-9-20')**

| Starting Date: | 9/4/2013 | Ending Date: | 9/19/2013 | | Number of Days: | **16** |
|---|---|---|---|---|---|---|

| Location/Matter | | | **Trxs.** | **Page Count** | **Amount** |
|---|---|---|---|---|---|
| **Location: :** | | | | | |
| Totals for Matter: 27059:RMJM Class Action | | | 12 | 114 | $22.80 |
| **Totals for Location:** | | | **12** | **114** | **$22.80** |
| **Report Totals:** | | | **12** | **114** | **$22.80** |



that was easy:

Remit payment and make checks payable to:
STAPLES CREDIT PLAN
DEPT. 51 - 7862006334
PO BOX 689020
DES MOINES IA 50368-9020

# INVOICE DETAIL

BILL TO:
Acct:

SHIP TO:
THOMPSON WIGDOR AND GILL
85 5TH AVE FL 5
NEW YORK, NY  10003-3019

| Amount Due: | Trans Date: | | Invoice #: |
|---|---|---|---|
| $20.49 | 08/06/13 | | **10802** |
| PO: | | Store: 100009537, UNION SQUARE | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| MISC SERVICES AND LABOR | 381844 | 3.0000 EA | $1.00 | $3.00 |
| 18MM SPIRAL - BINDING | 625910 | 1.0000 EA | $14.97 | $14.97 |
| CUSTUMER BASED PRICING | 625910 | 1.0000 EA | $1.50- | $1.50- |
| BINDING COVER -- VINYL UP | 430038 | 1.0000 EA | $2.61 | $2.61 |
| CUSTUMER BASED PRICING | 430038 | 1.0000 EA | $0.26- | $0.26- |

| | | |
|---|---|---|
| **SUBTOTAL** | | $18.82 |
| **TAX** | | $1.67 |
| **SHIPPING** | | $0.00 |
| **TOTAL** | | $20.49 |



1-800-767-1291   staples.accountonline.com



KMW
MEDIATION
bounDiNG
Xenia



FedEx Office is your destination
for printing and shipping.

**ENTERED**

4 Union Square East
New York, NY 10003
Tel: (212) 353-3860

8/2/2013                1:40:24 PM EST
Team Member: Rachel P.

                        SALE

Coil Prem Cvr >1"        3 @      6.4900 T
  004594 Reg. Price     6.49

        Regular Total   19.47
        Discounts        0.00

        **Total**       **19.47**


Sub-Total                        19.47
Tax                               1.73
Deposit                           0.00

**Total**                       **21.20**

Cash                             40.00

        Total Tender             40.00
        Change Due             (18.80)


        Total Discounts    0.00


*4483 0026090*

RMJM

Court Name: District Court
Division: 1
Receipt Number: 465401052543
Cashier ID: Stanley
Transaction Date: 11/09/2012
Payer Name: THOMPSON WIGDOR LLP

CIVIL FILING FEE
  For: THOMPSON WIGDOR LLP
  Amount:        $350.00

CHECK
  Check/Money Order Num: 9898
  Amt Tendered:  $350.00

Total Due:       $350.00
Total Tendered:  $350.00
Change Amt:      $0.00

12CV8203(PKC)

*emJm*

BREAD BUTTER
213 PARK AVE S
NEW YORK, NY 10003
2125108551

11/03/2012                    12:20:53
Merchant ID:         XXXXXXXXX35691
Device ID:                       3003
Terminal ID:                    P004.

CREDIT CARD
VISA SALE

CARD #            XXXXXXXXXXXX8997
TRANS #                           079
Batch #:                            4
Approval Code:                 01547B
ACI Code:                           E
TRANS ID:            16230858511592
Entry Method:                 Swiped
Mode:                         Online

SALE AMOUNT                  $13.55

CUSTOMER COPY

*emJm*

BRAVO PIZZA
115 EAST 14th STREET
NYC, NY 10023
TEL # 212-253-2220
DATE 11/03/2012 SAT  TIME 21:40

SLICE T1
1 ITEM SLICE T1                 $2.53
1 ITEM SLICE T1                 $3.49
                                $3.49
TAX1                            $0.84
TOTAL                          $10.35
CASH                           $20.00

CHANGE                          $9.65
CLERK 1           No.257803     00000

RMJM

RMJM

The Food Emporium® new york

To Contact Us: 14TH & PARK STORE #36715
1212 865 5340 MGR: RANDY CHARLEMAGNE

11/08/12  8:20 PM  0715202 0582 202

CRESCROLL                    6.49 T
GRAPE JUICES                 4.49 F
FIG NUT BAR                  3.29 F
                    TAX       .58
                    BAL     14.85
                            14.85

Vi  Credit Card *******xxxxxxxxxx8997 A
Rapid Food            $14.85
PURCHASE   * .3334 *****xxxxxxxx8997
REF #     7776
Reference   T16
CARD WAS SWIPED AT FINANCE
***Tax Authorization

Class                          .00
TOTAL NUMBER OF  ITEMS SOLD = 3
11/08/12 20:25 0715202 0582 202

SAVE MORE WITH ONLINE COUPONS
@ WWW.THEFOODEMPORIUM.COM

www.thefo

Tortari'a
94 University Place & 12th St
New York, NY 10003
212-776-1830
Date:        Nov08'12 09:51PM
Card Type:   visa
Acct #:      XXXXXXXXXXXXX8997
Card Entry:  SWIPED
Trans Type:  PURCHASE
Trans Key:   CIC006827303667
Auth Code:   04593B
Check:       3338
Check ID:    DAVID
Server:      11 Erick U

Subtotal:           22.00

TIP_____

TOTAL_____

SIGNATURE_____

Thank you for dining with us!

Customer Copy

RMJM

RMJM

RMJM

**The Food Emporium** new york

```
10 UNION SQ. 14TH & PARK STORE #36715
(212) 353-3840 MGR: RANDY CHARLEMAGNE

11/26/12  8:55 PM 0715202 0696 202
1 @ 10/10.00
  WHIG SLTZ 1L          1.00 B
  BOTTLE DPST            .05 F
  SRIRACHA SCE          4.99 F
  MTG NIGOSHRI          1.75 F
  RAMEN NDLE            1.15 F
  DEL MBL RWL           3.29 F
  GDPP TMTOES           4.49 F
             TAX         .09
             BAL       16.81
                       16.81
VI  Credit Card       $$$16.81
  ********x*********xxxxxxxx8997
  REFNBRL # 680518
  EFT SEQ # 1371
  CARD WAS SWIPED AT PINPAD
  ********xxxxxxxxxxxxxxxx****

  22 Visa Authorization
```

**The Food Emporium** new york

```
10 UNION SQ. 14TH & PARK STORE #36715
(212) 353-3840 MGR: RANDY CHARLEMAGNE

11/24/12  9:35 PM 0715204 0351 204
1 @ 10/10.00
  UNILLA SHELL         1.99 F
  RD WP RL C           3.99 F
1 @ 10/10.00
  SCALLIONS            1.00 F
  KASHI WFFLE          4.49 F
  ORG GRP IMTO         4.49 F
  RED HT SAUCE         4.49 F
1.89 lb @ .79 /lb
WT  BANANAS            1.49 F
             TAX         .00
             BAL       21.94
                       21.94
UF  Credit Card        21.94
  *******xxxxxxxxxxxxxxxx*****
  Credit Card         $$$$21.94
  ACCOUNT # xxxxxxxxxxxxxxxx8997
  REF #  01544B
  EFT SEQ # 1066
  CARD WAS SWIPED AT PINPAD
  ********xxxxxxxxxxxxxxxx****

  22 Visa Authorization
```

**BREAD & BUTTER**
```
213 PARK AVE SOUTH
NEW YORK, NY 10003
TEL:(212) 510-8551

DATE 11/10/2012 SAT   TIME 13:53

  DELI T1               $4.25
  GROCERY T1            $2.00
  GROCERY T1            $1.75
  TAX1                  $0.71
  TOTAL                 $8.71
  CASH                  $8.71
  CLERK 3     000255    00003
```

ORDER# 309603384          GRAND TOTAL AMOUNT: $15.24          Page 1 of 1

**seamless**

R M J M

ORDER#: 309603384  **C**

SEAMLESS HOUSE ACCOUNT

**Kati**

Phone: (212) 533-2046

Address: 347 E 14th St. (E 14th St.
between 1st Ave. & 2nd Ave.)

## ORDER FOR PICKUP (Please Check ID): ASAP

**ORDER FOR PICKUP:**
(Please Check ID)
Xenia Chiu
Phone: **(773) 816-3003**

PICKUP INSTRUCTIONS:

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
**PICKUP ORDER * PICKUP ORDER**
**\* ID REQUIRED \***
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 1 | **N1. Pad Thai** | | $9.00 | X 1 = | $9.00 |
| | • Chicken | | | | |
| 1 | **A13. Steamed Dumpling** | | $5.00 | X 1 = | $5.00 |

Product Total:      $14.00
Sales Tax:          $1.24
**Grand Total:**    **$15.24**

**Signed By:** _____

**Order Placed:** Thursday, November
08, 2012 9:03 PM

**Payment Information**
Seamless North America, LLC

## CONFIRMATION CODE: 75

Fax Number: 12125333821
For billing questions or assistance, please contact Seamless at (800) 905-9322

*RMJM*

## Kati

Phone: (212) 533-2046

**Order #: 310860426   C**

Ordered: Tuesday, November 13, 2012 10:05 PM

### Estimated Delivery Time: 30 - 45 minutes

**Deliver to:**
David Gottlieb
1 IRVING PL
Cross Streets: 15th Street
City: NY
Apt/Flat/Suite/Floor #: V8K
**(347) 702-3579**

**Delivery Instructions:**

| | | | | | |
|---|---|---|---|---|---|
| **1** | **P4. Pad Garlic** | | x 1 | = | $11.00 |
| | • Chicken | $10.00 | | | |
| | • Brown Rice | $1.00 | | | |
| **1** | **Star Anise Beef Soup** | $4.00 | x 1 | = | $4.00 |

*RMJM*

## Ponty Bistro
Phone: <u>(646) 705-9195</u>

Order #: 310060293   C
Ordered: Saturday, November 10, 2012 9:20 PM

## Estimated Delivery Time: 25 - 40 minutes

**Deliver to:**
David Gottlieb

**Delivery Instructions:**
**Please include plastic utensils, napkins, etc.**

| 1 | **Steak Tartar** | | $26.00 | x 1 | = | $26.00 |
|---|---|---|---|---|---|---|
| 1 | **Dakar Chicken Wings** | | $10.00 | x 1 | = | $10.00 |

| | | |
|---|---|---|
| Product Total: | = | $36.00 |
| Sales Tax: | = | $3.20 |
| Tip Amount: | = | $3.75 |
| *Discount Amount:* | = | *($7.20)* |
| Grand Total: | = | $35.75 |

**Order Placed By:** **Amount:**

David Gottlieb                                    $35.75

| **Payment Information** | **Amount** | **Order Type** |
|---|---|---|
| VISA Last 4: 8997 | $35.75 | Personal |
| Personal Credit Card | | |



RMJM /
Greenly Lloyd

# TRADER JOE'S

142 E. 14th St.
New York  NY  10003
Store #540 - (212) 529-4612

OPEN 8:00AM TO 10:00PM DAILY

```
ITALIAN PASTA SAUCE 3 CHEESE      2.99
MACARONI & CHEESE YELLOW CHEDD    1.98
   2OZ    @ 0.99/OZ
PASTA FUSILLI                     0.99
PASTA SPAGHETTI                   0.99
GENOVESE PESTO 6.7 OZ JAR         2.49
BANANAS                           0.95
   5EA    @ 0.19/EA
R-SALAD SPINACH BABY 6 OZ         3.98
   2OZ    @ 1.99/OZ

SUBTOTAL                       $14.37
TOTAL                          $14.37
VISA                           $14.37
************5012
PURCHASE
SWIPED
AUTH# 00724C
INVOICE #:     8609
 ,540,,00,
01-03-2013 04:50PM
REFERENCE #:    622215


ITEMS 13                        F, Howard
01-03-2013  07:50PM  0540 07 1969 8609
```

THANK YOU FOR SHOPPING AT
TRADER JOE'S
www.traderjoes.com

VISA
1417

02/04/13

25.31

30.31

# Delivery

**BRYAN P**
**85 5TH AVE**
**5TH FLOOR**
**(212) 257-6838**

Dirty Bird To Go
Fast Slow Food
204 W. 14th St
212-620-4836

| | |
|---|---|
| Host: Station 3 | 02/06/2013 |
| BRYAN P | 6:56 PM |
| | 20131 |

Order Type:  Delivery

| | |
|---|---|
| Qtr Wht Rotisserie Chickn (2 @5.95 | 11.90 |
| 3 Piece Double Dipped (2 @8.75) | 17.50 |
| Add 1 Side | 0.00 |
| Mac-N-Cheese | 4.00 |
| roasted chicken wrap (2 @7.75) | 15.50 |
| Add 1 Side | 0.00 |
| Kale | 3.00 |
| Add 1 Side | 0.00 |
| Rice | 3.00 |
| Fresh Veggies | 0.00 |
| Brussel Sprouts | 3.50 |
| Add 1 Side | 0.00 |
| Brussel Sprouts | 3.00 |
| fingers 3-pc | 4.95 |
| 2-pack cookies | 1.35 |

| | |
|---|---|
| Subtotal | 67.70 |
| Tax | 6.01 |

**Delivery Total   73.71**

| | |
|---|---|
| MasterCard #XXXXXXXXXXXX4498 | 73.71 |
| Auth:02637P | |

Tip        :_____

TOTAL    :_____

TOTAL   :

SIGNATURE :_____

Dirty Bird To Go
Fast Slow Food
204 W. 14th St
212-620-4836

| | |
|---|---|
| Server: Station 3 | DOB: 02/06/2013 |
| 06:56  M | 02/06/2013 |
| BRYAN P/1 | 2/20131 |

SALE

| | |
|---|---|
| MasterCard | 2097214 |
| Card #XXXXXXXXXXXX4498 | |
| Card Entry Method: K | |

Approval: 02637P

$87.71

÷ 6

$14.62

| | |
|---|---|
| Amount | $ 73.71 |
| + Tip: | 14.00 |
| = Total: | 87.71 |

I agree to pay the above
total amount according to the
card issuer agreement.

X_____

>> Customer Copy <<

$29.24

($14.62 x 2)

Get Dirty!
Follow us on Twitter
@dirtybirdtogo
for our Veggie Specials

**Xenia Chiu**

| | |
|---|---|
| **From:** | confirmation@Seamless.com |
| **Sent:** | Thursday, February 07, 2013 9:27 PM |
| **To:** | Xenia Chiu |
| **Subject:** | Confirmed! Noodles 28 (3rd Ave) received your order. Estimated Delivery: 25 - 40 minutes |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |



# Noodles 28 (3rd Ave)
Phone: (212) 679-2888

**Order #: 334027554   C**

Ordered: Thursday, February 07, 2013 9:25 PM

## Estimated Delivery Time: 25 - 40 minutes

**Deliver to:**
Xenia Chiu
435 E 14TH ST
Apt 1H
Cross Streets: 14th & Ave A
City: NEW YORK
**(773) 816-3003**

**Delivery Instructions:**
**112 to call up**

| | | | | | |
|---|---|---|---|---|---|
| **1** | Noodles with Wontons | | $10.95 | x 1 = | $10.95 |
| | • Fine Egg Noodles | | | | |
| **1** | Thai Iced Tea | | $3.95 | x 1 = | $3.95 |
| | | | Product Total: | = | $14.90 |
| | | | Sales Tax: | = | $1.32 |
| | | | Grand Total: | = | $16.22 |

**Order Placed By:**
Xenia Chiu

**Amount:**
$16.22

**Payment Information**
VISA Last 4: 5012
  Personal Credit Card

**Amount**
$16.22

**Order Type**
Personal

For food or delivery/pickup related issues, please contact Noodles 28 (3rd Ave) at **(212) 679-2888**
For billing questions or support, contact Seamless at **(800) 905-9322** or **care@seamless.com**

Contact Us • Privacy Policy © 2013 Seamless. All rights reserved.



Penrone | Walker | RMJM

---

# Confirmed! East Palace received your order. Estimated Delivery: 45 - 60 minutes

---

**confirmation@seamless.com** <confirmation@seamless.com>
To: chiuxenia@gmail.com

Wed, Mar 6, 2013 at 7:24 PM



## East Palace

Phone: (212) 949-7708

Order #: 342350472   C

Ordered: Wednesday, March 06, 2013 7:24 PM

## Estimated Delivery Time: 45 - 60 minutes

**Deliver to:**

Xenia Chiu

85 5TH AVE

5th Fl

Cross Streets: 16th & 5th ave

City: NEW YORK

**(773) 816-3003**

**Delivery Instructions:**

Call me at 773-816-3003 when in lobby of the building. Elevators will be locked.

Do not include plastic utensils, napkins, etc.

| | | | | | |
|---|---|---|---|---|---|
| 1 | **100. Broccoli, Mushroom & Eggplant with Garlic Sauce** | $9.15 | x 1 | = | $9.15 |
| | • White Rice | | | | |
| 1 | **19. Roast Pork Bun** | $2.15 | x 1 | = | $2.15 |
| | | Product Total: | | = | $11.30 |
| | | Sales Tax: | | = | $1.00 |
| | | Tip Amount: | | = | $2.00 |
| | | **Grand Total:** | | = | **$14.30** |

**Order Placed By:**

Xenia Chiu

**Amount:**

$14.30

**Payment Information** | **Amount**

VISA Last 4: 5012 | $14.30

Personal Credit Card

**Order Type**

Personal

For food or delivery/pickup related issues, please contact East Palace at (212) 949-7708

For billing questions or support, contact Seamless at (800) 905-9322 or care@seamless.com

**Contact Us** • **Privacy Policy** © 2013 Seamless. All rights reserved.

RMJM

**The Loop**
Phone: (212) 598-1200

Order #: 386303772   C
Ordered: Monday, July 29, 2013 9:45 PM

## Estimated Delivery Time: 45 - 60 minutes

**Deliver to:**
David Gottlieb

**Delivery Instructions:**

1   **Roll Combo 2**
   - Field Green Salad w/ Ginger Dressing
   - Sushi or Rolls with Brown Rice

$13.00     x 1  =   $15.00

$2.00

| | | |
|---|---|---|
| Product Total: | = | $15.00 |
| Sales Tax: | = | $1.33 |
| Tip Amount: | = | $2.00 |
| Grand Total: | = | $18.33 |

**Order Placed By:**

David Gottlieb

**Payment Information**          **Amount**
VISA Last 4: 7719                $18.33
 Personal Credit Card

**Amount:**
$18.33
**Order Type**
Personal

For food or delivery/pickup related issues, please contact The Loop at **(212) 598-1200**
For billing questions or support, contact Seamless at **(800) 905-9322** or **care@seamless.com**

Contact Us · Privacy Policy © 2013 Seamless. All rights reserved.

RMJM

## Brindle Room
Phone: (212) 529-9702

Order #: 379847115   C

Ordered: Monday, July 08, 2013 10:36 PM

## Estimated Delivery Time: 45 - 60 minutes

**Deliver to:**
David Gottlieb

**Delivery Instructions:**

Please include plastic utensils, napkins, etc.

| | | | | |
|---|---|---|---|---|
| 1 | Three Herb Chicken Sandwich | $9.00 | x 1 = | $9.00 |
| 1 | Porcini Mashed Potatoes | $6.00 | x 1 = | $6.00 |
| 1 | Braised Kale | $6.00 | x 1 = | $6.00 |

| | |
|---|---|
| Product Total: = | $21.00 |
| Sales Tax: = | $1.86 |
| Tip Amount: = | $2.25 |
| Grand Total: = | $25.11 |

**Order Placed By:**

David Gottlieb

**Amount:**

$25.11

| **Payment Information** | **Amount** | **Order Type** |
|---|---|---|
| VISA Last 4: 7719 | $25.11 | Personal |
| Personal Credit Card | | |

For food or delivery/pickup related issues, please contact Brindle Room at **(212) 529-9702**
For billing questions or support, contact Seamless at **(800) 905-9322** or care@seamless.com

Contact Us · Privacy Policy © 2013 Seamless. All rights reserved.

RMJM

_a Chiu

| | |
|---|---|
| **From:** | Xenia Chiu <chiuxenia@gmail.com> |
| **Sent:** | Friday, August 02, 2013 12:12 AM |
| **To:** | Xenia Chiu |
| **Subject:** | Fwd: Confirmed! Kumo Sushi (First Avenue) received your order. Estimated Delivery: 34 minutes |

---------- Forwarded message ----------
From: <confirmation@seamless.com>
Date: Thu, Aug 1, 2013 at 9:40 PM
Subject: Confirmed! Kumo Sushi (First Avenue) received your order. Estimated Delivery: 34 minutes
To: chiuxenia@gmail.com

**seamless**

## Kumo Sushi (First Avenue)
Phone: (212) 533-3030
Address: 214 1ST AVE (1st Ave. & E 13th St.)

**Order #: 387333012   C**
Ordered: Thursday, August 01, 2013 9:39 PM

### Estimated Pickup Time: 10-15 Minutes

**Order for Pickup:**
**Xenia Chiu**

**Pickup Instructions:**

| | | | | |
|---|---|---|---|---|
| 1 | **Any Three Rolls Special** | $10.50 | x 1 = | $10.50 |
| | • R41. Spicy Salmon with Crunch Roll | | | |
| | • R55. House Special Roll | | | |
| | • R58. Rock ``N`` Roll | | | |
| | • Cut Maki Roll (Seaweed Outside) | | | |
| 1 | **N21. Sea Urchin** | $1.00 | x 1 = | $1.00 |
| | • Sushi (Sliced Fish Over Rice) | | | |
| 1 | **N18. Mackerel** | $1.00 | x 1 = | $1.00 |
| | • Sushi (Sliced Fish Over Rice) | | | |
| 1 | **N06. Salmon** | $1.00 | x 1 = | $1.00 |
| | • Sushi (Sliced Fish Over Rice) | | | |

| | | |
|---|---|---|
| Product Total: | = | $13.50 |
| Sales Tax: | = | $1.20 |
| Tip Amount: | = | $0.25 |
| **Grand Total:** | = | **$14.95** |

1

RMJM

Hummus & Pita Company
585 6th Avenue
New York, NY 10011
212-510-7405

Tab 678     08/06/13-A  8:44pm
Guests 1 System Manager Table (STANDEE)
    Invoice# 7U-5JE3-W9G7

        HPLYLTY-926613261200886
        HPLYLTY 2013 February
----------------------------- -----------------

1..FALAFEL                            5.45
                                    -------
                         Items        5.45
                          Tax          .48
            TOTAL                     5.93

              VISA                    5.93
        Check 678 CHARGED 8:44pm CASH1#1-A

  1.VISA/xxxxxxxxxxxxx5012/XXXX S A:03400C
    CHIU, XENIA MPEMEF 08/06 20:44 5.93

  I agree to pay the above TOTAL amount
    according to card issuer agreement.


      WE DELIVER!!!  1-855-GET-PITA
        FREE WIFI NETWORK myPita
         PASSCODE iLovepita1
        Facebook for our specials and
              discounts!!!
           about our catering!!!

```
            FAMOUS BEN'S PIZZA
              2 W 14TH STREET
            NEW YORK, NY  10001
               212/966-4571
```

## Sale

```
ID: 001
Merchant ID: 700003422638
Bank ID: 2642

08-06-13                        20:16:37
Batch#: 000410
Retrieval Ref #: 00000006798029

VISA                Entry Method: Swiped
XXXXXXXXXXXX1417

Appr Code: 260721           Inv #: 000031

Amount:                  $      8.50

Tip.
                            _____

Total:
                  R m5m

             Customer Copy
```

RMJM

***** DUPLICATE *****

# 633

THANK YOU FOR CHOOSING MCDONALD'S
FREE Med French Fry
Go to www.McDonaldsFeedback.com
and tell us about your visit.
Validation Code:_____
Limit ONE per customer per visit.
Valid at participating locations only.
39 UNION SQ W
NEW YORK
NY
10003
! ! ! THANK YOU ! ! !
TEL# 212  645  9079 Store# 2702


KS# 6                    Aug.06'13 (Tue) 23:55

MFY SIDE 2  KVS Order 33

QTY ITEM                         TOTAL
  1 Prm SChili Wrap-Grl          3.99
  1 S Diet Coke                  1.39

 Subtotal                        5.38
    Tax                          0.48

  Take-Out Total                 5.86

  Cashless                       5.86
  Change                         0.00

  MER# 60195002
  CARD ISSUER        ACCOUNT#
  Visa SALE      ************7719
  AUTHORIZATION CODE - 091098 SEQ# 321143


              MCDONALD'S 2702

RMJM

**Brindle Room**
Phone: (212) 529-9702

Order #: 387346800    C

Ordered: Thursday, August 01, 2013 10:44 PM

## Estimated Delivery Time: 45 - 60 minutes

**Deliver to:**
David Gottlieb
1 Irving Pl
Cross Streets: 15th Between Irving And Union Sq.
City: NEW YORK
Apt/Flat/Suite/Floor #: V8K
**(347) 702-3579**

**Delivery Instructions:**

Please include plastic utensils, napkins, etc.

| | | | | |
|---|---|---|---|---|
| **1** | **Three Herb Chicken Sandwich** | $9.00 | x 1 = | $9.00 |
| **1** | **Roasted Cauliflower** | $6.00 | x 1 = | $6.00 |

|  |  |  |
|---|---|---|
| Product Total: | = | $15.00 |
| Sales Tax: | = | $1.33 |
| Tip Amount: | = | $2.00 |
| Grand Total: | = | $18.33 |

**Order Placed By:**
David Gottlieb
**Payment Information**
VISA Last 4: 7719
 Personal Credit Card

**Amount**
$18.33

**Amount:**
$18.33
**Order Type**
Personal

For food or delivery/pickup related issues, please contact Brindle Room at (212) 529-9702
For billing questions or support, contact Seamless at (800) 905-9322 or care@seamless.com

Contact Us · Privacy Policy © 2013 Seamless. All rights reserved.

BRITISH AIRWAYS

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/08 | | |
| 08/08 | | |
| 08/08 | | |
| 08/09 | | |
| 08/08 | SPOON CATERING NEW YORK NY | 26.95 RMJM |
| 08/10 | | |
| 08/08 | ENNJU NEW YORK NY | 22.86 RMJM |
| 08/13 | | |
| 08/14 | | |
| 08/15 | | |
| 08/15 | | |
| 08/16 | | |
| 08/16 | | |
| 08/19 | | |
| 08/22 | | |
| 08/26 | | |
| 08/30 | | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | |
| Total interest charged in 2013 | |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage | Balance Subject To | Interest |
|---|---|---|---|



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-085-85993 | Nov 19, 2012 | | 5 of 6 |

**Dropped off:** Nov 08, 2012     **Cust. Ref.:** LR 14009     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

**Dropped off:** Nov 14, 2012     **Cust. Ref.:** 27059 xc     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $779.37
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794072046037 | Virginia Gentile | Dana K. Byrne | |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | 240 E. Palisade Ave. | |
| Package Type | FedEx Pak | 85 Fifth Avenue | ENGLEWOOD NJ 07631 US | |
| Zone | 02 | NEW YORK NY 10003 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 20.10 |
| Delivered | Nov 15, 2012 11:31 | Fuel Surcharge | | 2.33 |
| Svc Area | A1 | Automation Bonus Discount | | -2.01 |
| Signed by | see above | Earned Discount | | -4.42 |
| FedEx Use | 000000000/0001283/02 | Residential Delivery | | 3.00 |
| | | **Total Charge** | **USD** | **$19.00** |

**Dropped off:** Nov 14, 2012     **Cust. Ref.:** 10039 GGO     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**



---

**Dropped off:** Jun 05, 2013     **Cust. Ref.:** 27059 xc     *1 of 7* ✓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 399.69
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Virginia Gentile | Attn: Subpoena Division | |
| Tracking ID | 799926436170 | Thompson Wigdor LLP | Prudential Retirement | |
| Service Type | FedEx Standard Overnight | 85 Fifth Avenue | 500 Main Street | |
| Package Type | FedEx Envelope | NEW YORK NY 10003 US | DUBUQUE IA 52001 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.10 |
| Delivered | Jun 06, 2013 11:42 | Fuel Surcharge | | 1.77 |
| Svc Area | A2 | Automation Bonus Discount | | -2.81 |
| Signed by | M.OLPEHILT | Earned Discount | | -5.62 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$21.44** |

---

**Dropped off:** Jun 05, 2013     **Cust. Ref.:** 27059 xc     *2 of 7* ✓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 399.69
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Virginia Gentile | Attn: Subpoena Division | |
| Tracking ID | 799926473186 | Thompson Wigdor LLP | Automatic Data Processing, Inc | |
| Service Type | FedEx Standard Overnight | 85 Fifth Avenue | 1 ADP Boulevard | |
| Package Type | FedEx Envelope | NEW YORK NY 10003 US | ROSELAND NJ 07068 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Jun 06, 2013 10:04 | Fuel Surcharge | | 1.11 |
| Svc Area | A1 | Automation Bonus Discount | | -1.76 |
| Signed by | C.MORAN | Earned Discount | | -3.52 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$13.43** |

---

**Dropped off:** Jun 05, 2013     **Cust. Ref.:** 27059 xc     *3 of 7* ✓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 399.69
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Virginia Gentile | Attn: Subpoena Division | |
| Tracking ID | 799926541530 | Thompson Wigdor LLP | The Standard Insurance Company | |
| Service Type | FedEx Standard Overnight | 85 Fifth Avenue | 900 SW Fifth Avenue | |
| Package Type | FedEx Envelope | NEW YORK NY 10003 US | PORTLAND OR 97204 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.45 |
| Delivered | Jun 06, 2013 08:49 | Earned Discount | | -6.29 |
| Svc Area | A1 | Automation Bonus Discount | | -3.15 |
| Signed by | K.HENRY | Fuel Surcharge | | 1.98 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$23.99** |

*(next page)*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-306-35329 | Jun 17, 2013 | | 6 of 10 |

**Dropped off:** Jun 05, 2013    **Cust. Ref.:** 27059 xc    4 of 7 ✓   **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $399.69
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799926629829 | Virginia Gentile | Attn: Subpoena Division | |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | The Standard Insurance Company | |
| Package Type | FedEx Envelope | 85 Fifth Avenue | 100 Walnut Avenue | |
| Zone | 02 | NEW YORK NY 10003 US | CLARK NJ 07066 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Jun 06, 2013 14:31 | Fuel Surcharge | | 1.11 |
| Svc Area | A1 | Earned Discount | | -3.52 |
| Signed by | A.MIKE | Automation Bonus Discount | | -1.76 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$13.43** |

**Dropped off:** Jun 05, 2013    **Cust. Ref.:** 27059    5 of 7 ✓   **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $399.69
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799926655734 | Virginia Gentile | Attn: Subpoena Division | |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | Dental Delta of New Jersey, In | |
| Package Type | FedEx Envelope | 85 Fifth Avenue | 1639 Route 10 | |
| Zone | 02 | NEW YORK NY 10003 US | PARSIPPANY NJ 07054 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Jun 06, 2013 14:20 | Fuel Surcharge | | 1.11 |
| Svc Area | A1 | Automation Bonus Discount | | -1.76 |
| Signed by | F.FENNER | Earned Discount | | -3.52 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$13.43** |

**Dropped off:** Jun 05, 2013    **Cust. Ref.:** 27059 xc    6 of 7 ✓   **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $399.69
- Distance Based Pricing, Zone 8

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799926675780 | Virginia Gentile | Attn: Subpoena Division | |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | Vision Service Plan | |
| Package Type | FedEx Envelope | 85 Fifth Avenue | 3333 Quality Drive | |
| Zone | 08 | NEW YORK NY 10003 US | RANCHO CORDOVA CA 95670 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.45 |
| Delivered | Jun 06, 2013 09:15 | Automation Bonus Discount | | -3.15 |
| Svc Area | A1 | Fuel Surcharge | | 1.98 |
| Signed by | M.MAYER | Earned Discount | | -6.29 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$23.99** |

**Dropped off:** Jun 05, 2013    **Cust. Ref.:** 27059 xc    7 of 7 ✓   **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $399.69
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799926715836 | Virginia Gentile | Attn: Subpoena Division | |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | Cigna HealthCare | |
| Package Type | FedEx Envelope | 85 Fifth Avenue | 900 Cottage Grove Road | |
| Zone | 02 | NEW YORK NY 10003 US | HARTFORD CT 06152 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.60 |
| Delivered | Jun 06, 2013 10:05 | Earned Discount | | -3.52 |
| Svc Area | A1 | Automation Bonus Discount | | -1.76 |
| Signed by | L.VIRUET | Fuel Surcharge | | 1.11 |

Continued on next page

Total = $123.14

1166-01-C0-0001594-0003-0004417

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-306-35329 | Jun 17, 2013 | | 8 of 10. |

**Dropped off:** Jun 11, 2013  **Cust. Ref.:** 27059 XC  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $399.69
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 799977173888 | Virginia Gentile | Holley Franklin |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | The Standard |
| Package Type | FedEx Pak | 85 Fifth Avenue | 1100 SW Sixth Avenue, P12B |
| Zone | 08 | NEW YORK NY 10003 US | PORTLAND OR 97204 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 54.95 |
| Delivered | Jun 12, 2013 08:58 | Earned Discount | -10.99 |
| Svc Area | A1 | Fuel Surcharge | 3.46 |
| Signed by | K.HENRY | Automation Bonus Discount | -5.50 |
| FedEx Use | 000000000/0001415/_ | **Total Charge**          **USD** | **$41.92** |

**Dropped off:** Jun 11, 2013  **Cust. Ref.:** 19022 tc  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

**Dropped off:** Jun 12, 2013  **Cust. Ref.:** 20038 xc  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-335-74790 | Jul 15, 2013 | | 4 of 9 |

**Dropped off:** Jun 20, 2013    **Cust. Rel.:** 11086 TC    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**



**Dropped off:** Jun 21, 2013    **Cust. Rel.:** 27059 AG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $399.69
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796066245695 | Virginia Gentile | Intuit Online Payroll | |
| Service Type | FedEx Standard Overnight | Thompson Wigdor LLP | 2632 Marine Way | |
| Package Type | FedEx Pak | 85 Fifth Avenue | MOUNTAIN VIEW CA 94043 US | |
| Zone | 08 | NEW YORK NY 10003 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 54.95 |
| Delivered | Jun 24, 2013 09:56 | Fuel Surcharge | | 3.46 |
| Svc Area | A2 | Automation Bonus Discount | | -5.50 |
| Signed by | L.LAPENA | Earned Discount | | -10.99 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$41.92** |

**Dropped off:** Jun 21, 2013    **Cust. Rel.:** 15049 TC    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-372-75787 | Aug 19, 2013 | | 6 of 9 |



**Dropped off:** Jul 30, 2013    **Cust. Ref.:** 14009 - CJP    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

**Dropped off:** Jul 30, 2013    **Cust. Ref.:** 32053 TC    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

**Dropped off:** Aug 02, 2013    **Cust. Ref.:** 27059 - CJP    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** 

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 387.04
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as Customer Packaging.

| Automation | INET | | | | |
|---|---|---|---|---|---|
| Tracking ID | 796354687230 | **Sender** | | **Recipient** | |
| Service Type | FedEx Standard Overnight | Virginia Gentile | | Bank of America | |
| Package Type | Customer Packaging | Thompson Wigdor LLP | | Care of CT Corporation System | |
| Zone | 02 | 85 Fifth Avenue | | NEW YORK CITY NY 10011 US | |
| Packages | 1 | NEW YORK NY 10003 US | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | | 22.85 |
| Delivered | Aug 05, 2013 11:23 | Automation Bonus Discount | | | -2.29 |
| Svc Area | A1 | Fuel Surcharge | | | 1.28 |
| Signed by | I.WASHINGTON | Earned Discount | | | -4.57 |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | | **USD** | **$17.27** |

(next page)

1229-01-00-0001523-0003-0004224



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-372-75787 | Aug 19, 2013 | | 7 of 9 |

**Dropped off:** Aug 02, 2013    **Cust. Ref.:** 27059 - CJP    2 ob3    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $387.04
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Virginia Gentile | Bank of America | |
| Tracking ID | 796354713140 | Thompson Wigdor LLP | Legal Order Processing Departm | |
| Service Type | FedEx Standard Overnight | 85 Fifth Avenue | UTICA NY 13502 US | |
| Package Type | Customer Packaging | NEW YORK NY 10003 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 30.30 |
| Delivered | Aug 05, 2013 09:31 | Fuel Surcharge | | 1.70 |
| Svc Area | A4 | Earned Discount | | -6.06 |
| Signed by | .COMITO | Automation Bonus Discount | | -3.03 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$22.91** |

**Dropped off:** Aug 02, 2013    **Cust. Ref.:** 27059 - CJP    3 oX3    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $387.04
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Virginia Gentile | HSBC Bank USA, N.A. | |
| Tracking ID | 796354762950 | Thompson Wigdor LLP | Legal Processing Department | |
| Service Type | FedEx Standard Overnight | 85 Fifth Avenue | BUFFALO NY 14240 US | |
| Package Type | Customer Packaging | NEW YORK NY 10003 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 30.30 |
| Delivered | Aug 05, 2013 10:01 | Automation Bonus Discount | | -3.03 |
| Svc Area | A2 | Earned Discount | | -6.06 |
| Signed by | K.BRIKATE | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$22.91** |

*Total = $63.09*

**Dropped off:** Aug 06, 2013    **Cust. Ref.:** 12087 (gf)    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

**Dropped off:** Aug 07, 2013    **Cust. Ref.:** 28112 TC    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**



**BUSINESS SERVICES**

| *INVOICE* | |
|---|---|
| Invoice Amount Due | |
| Late Fees | |
| Total Invoice | |
| Total Acct. Balance | |
| Invoice No. | 30305-3261 |
| Acct. No. | 30305 |
| Period Ending | 8/9/2013 |
| Page | 1 |
| Amount Paid | |

THOMPSON WIGDOR LLP
ATTN: VIRGINIA GENTILE
85 5th Ave
New York, NY 10003-3019

**Remit Payments with this stub to:**
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

-------- cut and return with payment --------

| Date | OrdTrkID Caller/Ref# | Origin | Destination/POD | Base Charge | Additional Charges | Total |
|---|---|---|---|---|---|---|
| 08/01/13 | | Thompson Wigdor LLP 85 5th Ave Floor 5 New York, NY 10003 Pcs:1 Wt:0.00 | | | | |
| 08/02/13 | | Thompson Wigdor LLP 85 5th Ave Floor 5 New York, NY 10003-3019 Pcs:1 Wt:0.00 | | | | |
| 08/02/13 | 618.080213 VIRGINIA GE 27059 xc | Thompson Wigdor LLP 85 5th Ave 5th Fl New York, NY 10003 Pcs:1 Wt:0.00 | JAMS 620 8th Ave 34th Fl New York, NY 10018 Palmer 15:35 | $11.70 01 Foot Reg foot Sc:30300 | | $11.70 Pd:$0.00 |
| 08/02/13 | 639.080213 VIRGINIA GE 27059 xc | THOMPSON WIGDOR LLP 85 5th Ave New York, NY 10003 Pcs:1 Wt:0.00 | Bond Schoeneck & King 330 Madison Ave New York, NY 10017 P hall 15:26 | $11.70 01 Foot Reg foot Sc:30300 | | $11.70 Pd:$0.00 |
| 08/05/13 | | Thompson Wigdor LLP 85 5th Ave New York, NY 10003-3019 Pcs:1 Wt:0.00 | | | | |

| Invoice No. | 30305-3261 |
|---|---|
| Acct. No. | 30305 |
| Period Ending | 8/9/2013 |
| Page | 1 |

Avant Business Services
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

| Late Fees | |
|---|---|
| Invoice Total | |

**Please refer to your original credit application for liabilities limits. Any claims must be made in writing within 30 days of invoice date**

State of New Jersey
Department of Treasury: Division of Revenue & Enterprise Services

# Business Record Service

## Confirmation

Congratulations! Your transaction has successfully processed. Please do not leave this page until you review it completely.

## Payment Information

Transaction Amount: 18.75
Transaction Date: **11/5/2012**
Payment Confirmation Number: 2310190433

For questions regarding your payment or retrieving your documents, please contact NJ e-Government Services Help Desk at (609)586-2600 or email support@njportal.com.

## Requested Information

Use the following URL to retrieve your documents for up to 14 days from the transaction date.

https://www.njportal.com/DOR/businessrecords/GetDocuments.aspx

Use the following access key to reload the documents: **6668243b-5129-4345-ad7d-03ad79539b82**

| Function | File Name | File Size |
|---|---|---|
| View | BE_StatusReport_0100764368_2310190433.pdf | 6 KB |
| View | BE_StatusReport_0100914887_2310190433.pdf | 6 KB |
| View | BE_StatusReport_0100179527_2310190433.pdf | 6 KB |

11/5/2012 10:14 AM

THOMPSON WIGDOR LLP

11/05/2012   RUSSELL   SHINSKY   0.25   135.00   call with David Gottlieb on 2 client matters (restaurant wages and GTL inclusion)

ONE HALF ($67.50) CHARGED TO CLIENT 27059

```
>

     CUSTOMER NUMBER: TW1063
     DATE RANGE:      10/01/2012 - 12/31/2012                PAGE:        1

     DATE        CLIENT CODE                    TIME IN  DESCRIPTION
                 SEARCH CRITERIA                         PAGES       AMOUNT
     -----------------------------------------------------------------------
     SUBTOTAL FOR PACER CASE LOCATOR (00PCL)                             0.70
     SUBTOTAL FOR U.S. COURT OF APPEALS, FIRST CIRCUIT (01CA)            0.40
     SUBTOTAL FOR U.S. COURT OF APPEALS, SECOND CIRCUIT (02CA)           2.30
     SUBTOTAL FOR ILLINOIS NORTHERN DISTRICT COURT (ILNDC)               6.00
     SUBTOTAL FOR MASSACHUSETTS DISTRICT COURT (MADC)                    0.90
     SUBTOTAL FOR NEW YORK SOUTHERN DISTRICT COURT (NYSDC)               5.20
     SUBTOTAL FOR TEXAS SOUTHERN DISTRICT COURT (TXSDC)                  0.50
     SUBTOTAL FOR WEST VIRGINIA SOUTHERN DISTRICT COURT (WVSDC)          3.50

                                                            ===============
          TOTAL:                                                       19.50
```

\>

```
CUSTOMER NUMBER: TW1063
DATE RANGE:     01/01/2013 - 03/31/2013                    PAGE:         1

DATE        CLIENT CODE                  TIME IN  DESCRIPTION
            SEARCH CRITERIA                       PAGES       AMOUNT
-----------------------------------------------------------------------------
SUBTOTAL FOR PACER CASE LOCATOR (00PCL)                                  0.20
SUBTOTAL FOR NEW YORK SOUTHERN DISTRICT COURT (NYSDC)                    6.20

                                                            ================
       TOTAL:                                                           6.40
```

\>

```
CUSTOMER NUMBER: TW1063
DATE RANGE:      03/01/2013 - 06/30/2013                    PAGE:         1

DATE         CLIENT CODE                    TIME IN  DESCRIPTION
             SEARCH CRITERIA                         PAGES      AMOUNT
-----------------------------------------------------------------------------
SUBTOTAL FOR PACER CASE LOCATOR (00PCL)                                0.50
SUBTOTAL FOR NEW YORK EASTERN DISTRICT COURT (NYEDC)                  32.50
SUBTOTAL FOR NEW YORK SOUTHERN DISTRICT COURT (NYSDC)                 16.20

                                                            ===============
        TOTAL:                                                       49.20
```

```
>
```

```
     CUSTOMER NUMBER: TW1063
     DATE RANGE:      07/01/2013 - 09/30/2013                    PAGE:          1

     DATE         CLIENT CODE                      TIME IN  DESCRIPTION
                  SEARCH CRITERIA                           PAGES      AMOUNT
     ---------------------------------------------------------------------------
     SUBTOTAL FOR PACER CASE LOCATOR (00PCL)                                 0.20
     SUBTOTAL FOR NEW YORK EASTERN DISTRICT COURT (NYEDC)                    2.20
     SUBTOTAL FOR NEW YORK SOUTHERN DISTRICT COURT (NYSDC)                   0.20

                                                                    ===============
         TOTAL:                                                            2.60
```

Metro Attorney Service Inc.                                    Invoice #: 3848
305 Broadway, 9th Floor
New York, NY 10007                                          Date: 11/15/2012
212-822-1421                                            Requestor :Xenia Chiu
Tax I.D. Number 27-0238774


Thompson Wigdor LLP                                              *XC*
85 Fifth Avenue, 5th Floor

New York, NY 10003            **INVOICE FOR SERVICE**

Service #6247: RMJM, INC.                                    Your File#
DANA BYRNE v. RMJM, INC.                          Court Case #: 12CIV8203
Service Fee Manhattan                                          $82.50
Copies                              $119.25                    $36.75

Service #6248: RMJM GROUP, INC.                              Your File#
DANA BYRNE v. RMJM, INC.                          Court Case #: 12CIV8203
Additional Service at Same Address                            $35.00

Service #6249: RMJM HILLIER GROUP,                           Your File#
INC.                                              Court Case #: 12CIV8203
DANA BYRNE v. RMJM, INC.
Additional Service at Same Address                            $35.00

Service #6250: RMJM HILLIER                                  Your File#
WORLDWIDE, INC.                                   Court Case #: 12CIV8203
DANA BYRNE v. RMJM, INC.
Additional Service at Same Address                            $35.00

Service #6251: RICHARD BAILES                                Your File#
DANA BYRNE v. RMJM, INC.                          Court Case #: 12CIV8203
Additional Service at Same Address                            $35.00

Service #6252: DECLAN THOMPSON                               Your File#
DANA BYRNE v. RMJM, INC.                          Court Case #: 12CIV8203
Additional Service at Same Address                            $35.00

(next page)                                                        1

Service #6253: PETER MORRISON
Your File#
DANA BYRNE v. RMJM, INC.
Court Case #: 12CIV8203
Additional Service at Same Address
$35.00

**TOTAL CHARGES:**                                  **$329.25**

**BALANCE:**                                        **$329.25**



**DATED:**          **7/2/13**

### INVOICE #NAP0132
### SUBPOENA

**Byrne, Dana, et al. v. RMJM, Inc., et al.**

**RMJM Hillier Group, Inc. (ADP Company Code NE0)**

Wage & Tax Registers. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$325.00

**TOTAL AMOUNT DUE** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$325.00

Please remit to:

ADP, Inc.
One ADP Boulevard, M.S. 325
Roseland, NJ  07068

Attn:  Tracy Cupoli

ADP, Inc. Fed. I.D. #13-3036745

Please reference invoice number on check or electronic deposit

The ADP Logo and ADP are registered trademarks of ADP, Inc. ©2011 ADP, Inc. Printed in the U.S.A.

△ DELTA DENTAL

www.deltadentalnj.com

July 5, 2013

<u>Via telefax to (212) 257 – 6845 and U.S. Mail</u>
David Evan Gottlieb, Esq.
Thompson Wigdor, LLP
85 Fifth Avenue
New York, NY 10003

    Re:   Byrne, et al. v. RMJM, Inc., et al.; No. 12-civ-8203

Dear Mr. Gottlieb :

Please accept this letter and objection to the subpoena duces tecum asking Delta Dental of New Jersey, Inc. to produce documents. Our objection is based on the following: 1) procedural defect, since the subpoena was not issued by the New Jersey district court, the district where production is to be made pursuant to Rule 45; 2) due to improper service; 3) the scope of information included in the production request is overly broad and creates an undue burden; 4) the scope of information included in the production request is overly broad and requires substantial expense by a non-party; 5) the production request is overly broad and undefined, as for example, it asks for all documents regarding the subject of the complaint and while the subpoena indicates that a copy of the complaint is attached, no complaint is actually attached; 6) the production request asks for privileged attorney client communications regarding collection efforts; 7) the production request asks for information protected by federal law, such as individual health claim information that we are unable to produce without a court order or individual authorization of the persons whose health claim information is being requested. Absent a court order as required pursuant to the Health Insurance Portability and

(See next page)

Delta Dental of New Jersey, Inc.
Delta Dental Plaza
1639 Route 10
Parsippany, NJ 07054

Telephone: 973-285-4000
Claims Inquiries: 800-452-9310
Fax: 973-285-4140

www.deltadentalnj.com

**△ DELTA DENTAL**

Accountability Act ("HIPAA"), as a HIPAA covered entity, we cannot produce identifying

information regarding our covered members or covered member claim information.

Without waiving its objections, and upon receipt of your faxed confirmation of agreement

to make payment or, alternatively, receipt of your check in the amount of $63.00 (representing

.25 cents/page copying and postage costs) made payable to Delta Dental of New Jersey, Inc. we

will forward the following documents bate stamped 0001 to 000213:

1. Group Dental Benefits Contracts and Plan Descriptions;

2. Invoices for a portion of the year 2011 and 2012;

3. Emails and Correspondence regarding account status and payments (note that Bates #
   55, 60, 63, and 67 have been redacted as to Delta Dental ob New Jersey's bank
   information, including, name of banking institution and account number);

4. Redacted summary claims run for 1/1/12 to 7/2/13.

We will also forward copies of the documents to Mr. Ho, Esq., upon the same receipt of

faxed conformation of agreement to make payment or receipt of payment.

Should you have any questions, please do not hesitate to contact me by telephone at (973)

285 – 4060 or by fax at (973) 944 – 4573.


Very truly yours,


Doreen Piligian
Director of Compliance and Assistant Counsel


c. John S. Ho, Bond, Schoeneck & King, PLLC – via fax


Delta Dental of New Jersey, Inc.
Delta Dental Plaza
1639 Route 10
Parsippany, NJ 07054

Telephone: 973-285-4000
Claims Inquiries: 800-452-9310
Fax: 973-285-4140





STANDARD INSURANCE COMPANY
Portland, Oregon

STATEMENT FOR PRODUCTION OF RECORDS
July 19, 2013

| Records ordered by: | Make checks payable and mail to: |
|---|---|
| Douglas H. Wigdor<br>David E. Gottlieb<br>Thompson Wigdor LLP<br>85 Fifth Avenue<br>New York, NY 10003 | Standard Insurance Company<br>**ATTN: ISG LEGAL DEPT C14C**<br>900 SW Fifth Avenue<br>Portland, Oregon 97204<br><br>Tax I.D. No. 93-0242990 |

Re:     *Dana Byrne, et. al. v. RMJM, Inc. et. al.*
        Subpoena to Produce Documents, Information or Objects

| Item | Charges | Credits | Balance Due |
|---|---|---|---|
| 1074 Pages @ .18 per page: | $193.32 | | |
| 8 hours of Paralegal Research, Privilege Review, & Production Time @ $24.00 per hour: | $192.00 | | |
| Administrative Fees:<br>  • CD Cost<br>  • Vendor Processing<br>  • Mailing | $50.00 | | |
| Subtotal: | $435.32 | | |
| Received on account: | | $ | |
| Balance Due: | | | $435.32 |

*If you have any questions regarding this statement, please call (971) 321-6203.*

*Records —*

*900 SW Fifth Avenue*
*Portland OR 97204-1235*

*tel 971.321.6203*
*fax 971.321.6407*

Standard Insurance Company – A subsidiary of StanCorp Financial Group, Inc.

MED#      10 7 2
DRIVER       P   P   P
12/28/12
START  END  Miles
23:54  00:00  1.3
CUSTOMER COPY
Regular Fare
RATE 1:$   6.50
SURCH: $   0.50
S13-ehH   0.50
TIP  :  $   3.00
TOTAL: $   10.50

Card Type: *US*
XXXXXXXXXXXXXXXX
AUTH:197090
TO CONTACT TLC
DIAL 3-1-1
THANKS

*K MJM*

CREDIT RECEIPT

```
HACK  #: 05224885
MED.  #:      5087
12/21/12 19:33-19:49
RATE #: 1
STAND. CITY RATE
Miles R1: 2.74
TRIP #:     3249
FARE  :   $13.00
EXTRAS:    $1.00
ST.SUR:    $0.50
TIPS  :    $2.80
Total :   $17.30
CARDNUMBER: 8397
AUTHOR.: 68210B
```

Contact TLC DIAL 3-1-1

RMJM

MEDAL      6834
DRIVER:     428851
CUSTOMER COPY
01/16/13 TRI0039
START   END MILES
09:17 09:24  1.1
REGULAR FARE
RATE 1:$     6.50
EXTRA: $     0.50
SURCH: $     0.00
STSRCH:$     0.50
TIP:   $     1.00
TOTAL: $     8.50

CARD TYPE: VISA
XXXXXXXXX8997
AUTH:031438

THANKS
TO CONTACT TLC
DIAL 3-1-1

```
MED#          8642
DRIVE:     500-002
02/0.  t3 TR 1908
START   END MILES
01:07 01:15  1.0
CUSTOMER COPY
REGULAR FARE
RATE 1:$    7.00
SucCH: $    0.50
STSRCH:$    0.50
TIP : $     1.60
TOTAL: $    9.60

CARD TYPE: VISA
XXXXXXXXXXX5121
AUTH:08113B

THANKS
TO CONTACT TLC
DIAL 3-1-1
```

```
MED#      2L46
DRIVER: 5362651
07/16/13 TR 9403
START  END MILES
22:00 22:04  0.9
 CUSTOMER COPY
REGULAR FARE
RATE 1:$   5.00
SURCH: $   0.50
STSRCH:$   0.50
TIP  : $   2.00
TOTAL: $   8.00

CARD TYPE: VISA
XXXXXXXXXXXXX0710
AUTH:090522

      THANKS
TO CONTACT TLC
  DIAL 3-1-1
```

27059
RMJM

02.Relief Time 8. · 013
22:32
*RMJM*

START SHIFT 8/6/2013 23:
00


      CREDIT RECEIPT

  HACK #: 05375246
  MED  #:     1L37
  08/07/13 00:17-00:22
  RATE #: 1
  STAND. CITY RATE
  Miles R1: 0.92
  TRIP #:    15632
  FARE  :   $6.00
  EXTRAS:   $0.50
  ST.SUR:   $0.50
  TIPS  :   $1.30
  Total :   $8.30
  CARDNUMBER: 1001
  AUTHOR.: 515646

  Contact TLC DIAL 3-1-1

CREDIT RECEIPT

HACK #: 00502743
MEDALLION : 4F87
08/07/13 19:56-20:03
TRIP # : 19488
RATE # : 1
STAND. CITY RATE
Miles.R1 : 1.54
FARE.R1 : $7.00
EXTRAS : $1.00
STATE SRCHG: $0.50
TIPS : $2.40
GRAND TOTAL: $10.90
CARDNUMBER : 1417
AUTHOR. : 408377

Contact TLC DIAL 3-1-1

---

CREDIT RECEIPT

HACK #: 05369764
MED #: 6N72
08/06/13 23:57-00:09
RATE #: 1
STAND. CITY RATE
Miles R1: 3.40
TRIP #: 2513
FARE : $12.50
EXTRAS: $0.50
ST.SUR: $0.50
TIPS : $3.25
Total : $16.75
CARDNUMBER: 1417
AUTHOR.: 187645

Contact TLC DIAL 3-1-1

---

CREDIT RECEIPT

HHCK #: 05120065
MED #: 1W75
08/01/13 21:39-21:52
RATE #: 1
STAND. CITY RATE
Miles R1: 3.41
TRIP #: 16383
FARE : $13.50
EXTRAS: $0.50
ST.SUR: $0.50
TIPS : $3.50
Total : $18.00
CARDNUMBER: 1417
AUTHOR.: 803910

Contact TLC DIAL 3-1-1



# Level(3)

6210 0010 LV HP  24  0000793 08252013 NNNNNY                      Page 4 of 5

| | Billing Account Number | **0204866694** |
|---|---|---|
| | Invoice Date | August 24, 2013 |

## Conference Call Detail

THOMPSON WIGDOR AND GILLY

| Conference # | Chairperson | Description | Units | Rate | Amount |
|---|---|---|---|---|---|
| 67586198 | VIRGINIA GENTILE | Ready-Access Bridging | 477:00 Min | .17000 | 81.09 |
| **Date** | **Chairperson Phone** | Ready-Access Dial In | 477:00 Min | .03000 | 14.31 |
| AUG 01, 2013 | 2122399292 | Taxes | | | .00 |
| **Time** | **Account Code** | Surcharges | | | 20.74 |
| 4:53 PM MTN | 27059  — RHJH | Conference Total | | | **116.14** |
| **Lines** | **Reference** | | | | |
| | READY ACCESS | | | | |



| Conference # | Chairperson | Description | Units | Rate | Amount |
|---|---|---|---|---|---|
| 67676364 | VIRGINIA GENTILE | Ready-Access Bridging | 332:00 Min | .17000 | 56.44 |
| **Date** | **Chairperson Phone** | Ready-Access Dial In | 332:00 Min | .03000 | 9.96 |
| AUG 02, 2013 | 2122399292 | Taxes | | | .00 |
| **Time** | **Account Code** | Surcharges | | | 14.45 |
| 2:57 PM MTN | 27059  — RHJH | Conference Total | | | **80.85** |
| **Lines** | **Reference** | | | | |
| | READY ACCESS | | | | |

| Conference # | Chairperson | Description | Units | Rate | Amount |
|---|---|---|---|---|---|
| 67818855 | VIRGINIA GENTILE | Ready-Access Bridging | 311:00 Min | .17000 | 52.87 |
| **Date** | **Chairperson Phone** | Ready-Access Dial In | 311:00 Min | .03000 | 9.33 |
| AUG 05, 2013 | 2122399292 | Taxes | | | .00 |
| **Time** | **Account Code** | Surcharges | | | 13.51 |
| 4:57 PM MTN | 27059  — RHJH | Conference Total | | | **75.71** |
| **Lines** | **Reference** | | | | |
| | READY ACCESS | | | | |

(TOTal = $272.70)

QuickView+ - Report

**Account:** THOMPSON WIGDOR LLP, NEW YORK NY (1003132782)
**Date Range:** November 01, 2012 - November 30, 2012
**Report Format:** Detail-Account by Client by User by Day
**Products:** Westlaw, WestlawNext

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Client 27059** | | | | | | | | |
| User Name CHIU,XENIA (10883047) | | | | | | | | |
| Day 11/08/2012 | | | | | | | | |
| Included | | | | | | | | |
| DOCUMENT DISPLAYS | | 1 | | | 13.00 USD | 0.56 USD | 0.05 USD | 0.60 USD |
| Totals for Included | | 1 | | | 13.00 USD | 0.56 USD | 0.05 USD | 0.60 USD |
| Totals for Day 11/08/2012 | | 1 | | | 13.00 USD | 0.56 USD | 0.05 USD | 0.60 USD |
| Totals for User Name CHIU,XENIA (10883047) | | 1 | | | 13.00 USD | 0.56 USD | 0.05 USD | 0.60 USD |
| User Name GOTTLIEB,DAVID (10319254) | | | | | | | | |
| Day 11/07/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 90.35 USD | 3.86 USD | 0.34 USD | 4.20 USD |
| TIME CLASS | 6:50:43 | | | | 6,985.90 USD | 298.56 USD | 26.50 USD | 325.06 USD |
| Totals for Included | 6:50:43 | | | | 7,076.25 USD | 302.43 USD | 26.84 USD | 329.27 USD |
| Totals for Day 11/07/2012 | 6:50:43 | | | | 7,076.25 USD | 302.43 USD | 26.84 USD | 329.27 USD |
| Day 11/08/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 41.76 USD | 1.78 USD | 0.16 USD | 1.94 USD |
| TIME CLASS | 3:09:47 | | | | 2,809.73 USD | 120.08 USD | 10.66 USD | 130.74 USD |
| Totals for Included | 3:09:47 | | | | 2,851.49 USD | 121.87 USD | 10.82 USD | 132.68 USD |
| Totals for Day 11/08/2012 | 3:09:47 | | | | 2,851.49 USD | 121.87 USD | 10.82 USD | 132.68 USD |
| Day 11/09/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 48.39 USD | 2.07 USD | 0.18 USD | 2.25 USD |
| TIME CLASS | 3:39:54 | | | | 2,490.57 USD | 106.44 USD | 9.45 USD | 115.89 USD |
| Totals for Included | 3:39:54 | | | | 2,538.96 USD | 108.51 USD | 9.63 USD | 118.14 USD |
| Totals for Day 11/09/2012 | 3:39:54 | | | | 2,538.96 USD | 108.51 USD | 9.63 USD | 118.14 USD |
| Day 11/10/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 9.22 USD | 0.39 USD | 0.04 USD | 0.43 USD |
| TIME CLASS | 0:43:22 | | | | 742.82 USD | 31.75 USD | 2.82 USD | 34.56 USD |
| Totals for Included | 0:43:22 | | | | 752.04 USD | 32.14 USD | 2.85 USD | 34.99 USD |
| Totals for Day 11/10/2012 | 0:43:22 | | | | 752.04 USD | 32.14 USD | 2.85 USD | 34.99 USD |
| Day 11/11/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 21.06 USD | 0.90 USD | 0.08 USD | 0.98 USD |
| TIME CLASS | 1:35:45 | | | | 1,508.53 USD | 64.47 USD | 5.72 USD | 70.19 USD |
| Totals for Included | 1:35:45 | | | | 1,529.59 USD | 65.37 USD | 5.80 USD | 71.17 USD |
| Totals for Day 11/11/2012 | 1:35:45 | | | | 1,529.59 USD | 65.37 USD | 5.80 USD | 71.17 USD |
| Totals for User Name GOTTLIEB,DAVID (10319254) | 15:59:31 | | | | 14,748.33 USD | 630.32 USD | 55.94 USD | 686.26 USD |
| User Name GROSS,ADAM (10319257) | | | | | | | | |
| Day 11/27/2012 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL SEARCHES | | 1 | | | 60.00 USD | 2.56 USD | 0.23 USD | 2.79 USD |
| Totals for Included | | 1 | | | 60.00 USD | 2.56 USD | 0.23 USD | 2.79 USD |
| Totals for Day 11/27/2012 | | 1 | | | 60.00 USD | 2.56 USD | 0.23 USD | 2.79 USD |
| Totals for User Name GROSS,ADAM (10319257) | | 1 | | | 60.00 USD | 2.56 USD | 0.23 USD | 2.79 USD |
| User Name LANTSBERG,NAOMI (10787234) | | | | | | | | |
| Day 11/27/2012 | | | | | | | | |
| Included | | | | | | | | |
| DOCUMENT DISPLAYS | | 4 | | | 52.00 USD | 2.22 USD | 0.20 USD | 2.42 USD |
| TRANSACTIONAL SEARCHES | | 2 | | | 120.00 USD | 5.13 USD | 0.46 USD | 5.58 USD |
| Totals for Included | | 6 | | | 172.00 USD | 7.35 USD | 0.65 USD | 8.00 USD |
| Totals for Day 11/27/2012 | | 6 | | | 172.00 USD | 7.35 USD | 0.65 USD | 8.00 USD |
| Totals for User Name LANTSBERG,NAOMI (10787234) | | 6 | | | 172.00 USD | 7.35 USD | 0.65 USD | 8.00 USD |
| User Name WILLEMIN,MICHAEL (10668990) | | | | | | | | |
| Day 11/13/2012 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 1 | | | 13.00 USD | 0.56 USD | 0.05 USD | 0.60 USD |
| DOCUMENT DISPLAYS | | 14 | | | 182.00 USD | 7.78 USD | 0.69 USD | 8.47 USD |
| TRANSACTIONAL SEARCHES | | 15 | | | 900.00 USD | 38.46 USD | 3.41 USD | 41.88 USD |
| Totals for Included | | 30 | | | 1,095.00 USD | 46.80 USD | 4.15 USD | 50.95 USD |
| Totals for Day 11/13/2012 | | 30 | | | 1,095.00 USD | 46.80 USD | 4.15 USD | 50.95 USD |
| Totals for User Name WILLEMIN,MICHAEL (10668990) | | 30 | | | 1,095.00 USD | 46.80 USD | 4.15 USD | 50.95 USD |
| Totals for Client 27059 | 15:59:31 | 38 | | | 16,088.33 USD | 687.59 USD | 61.03 USD | 748.61 USD |

QuickView+ - Report

**Account:** THOMPSON WIGDOR LLP, NEW YORK NY (1003132782)
**Date Range:** December 01, 2012 - December 31, 2012
**Report Format:** Detail-Account by Client by User by Day
**Products:** Westlaw, WestlawNext

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 27059 | | | | | | | | |
| User Name CHIU,XENIA (10883047) | | | | | | | | |
| Day 12/05/2012 | | | | | | | | |
| Included | | | | | | | | |
| DOCUMENT DISPLAYS | | 6 | | | 78.00 USD | 3.83 USD | 0.34 USD | 4.17 USD |
| TRANSACTIONAL SEARCHES | | 1 | | | 60.00 USD | 2.95 USD | 0.26 USD | 3.21 USD |
| Totals for Included | | 7 | | | 138.00 USD | 6.78 USD | 0.60 USD | 7.38 USD |
| Totals for Day 12/05/2012 | | 7 | | | 138.00 USD | 6.78 USD | 0.60 USD | 7.38 USD |
| Day 12/20/2012 | | | | | | | | |
| Included | | | | | | | | |
| PEOPLE MAP REPORTS | | 2 | | | 100.00 USD | 4.91 USD | 0.44 USD | 5.35 USD |
| PEOPLE MAP REPORTS | | 1 | | | 99.00 USD | 4.86 USD | 0.43 USD | 5.29 USD |
| Totals for Included | | 3 | | | 199.00 USD | 9.77 USD | 0.87 USD | 10.64 USD |
| Totals for Day 12/20/2012 | | 3 | | | 199.00 USD | 9.77 USD | 0.87 USD | 10.64 USD |
| Totals for User Name CHIU,XENIA (10883047) | | 10 | | | 337.00 USD | 16.55 USD | 1.47 USD | 18.02 USD |
| User Name GOTTLIEB,DAVID (10319254) | | | | | | | | |
| Day 12/05/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 7.36 USD | 0.36 USD | 0.03 USD | 0.39 USD |
| TIME CLASS | 2,008 | | | | 349.14 USD | 17.14 USD | 1.52 USD | 18.67 USD |
| Totals for Included | 2,008 | | | | 356.50 USD | 17.51 USD | 1.55 USD | 19.06 USD |
| Totals for Day 12/05/2012 | 2,008 | | | | 356.50 USD | 17.51 USD | 1.55 USD | 19.06 USD |
| Day 12/06/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 0.10 USD | 0.00 USD | 0.00 USD | 0.01 USD |
| TIME CLASS | 27 | | | | 2.25 USD | 0.11 USD | 0.01 USD | 0.12 USD |
| Totals for Included | 27 | | | | 2.35 USD | 0.12 USD | 0.01 USD | 0.13 USD |
| Totals for Day 12/06/2012 | 27 | | | | 2.35 USD | 0.12 USD | 0.01 USD | 0.13 USD |
| Day 12/08/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 63.55 USD | 3.12 USD | 0.28 USD | 3.40 USD |
| TIME CLASS | 17,333 | | | | 4,959.93 USD | 243.56 USD | 21.62 USD | 265.18 USD |
| Totals for Included | 17,333 | | | | 5,023.48 USD | 246.68 USD | 21.89 USD | 268.58 USD |
| Totals for Day 12/08/2012 | 17,333 | | | | 5,023.48 USD | 246.68 USD | 21.89 USD | 268.58 USD |
| Day 12/09/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 0.11 USD | 0.01 USD | 0.00 USD | 0.01 USD |
| TIME CLASS | 30 | | | | 2.50 USD | 0.12 USD | 0.01 USD | 0.13 USD |
| Totals for Included | 30 | | | | 2.61 USD | 0.13 USD | 0.01 USD | 0.14 USD |
| Totals for Day 12/09/2012 | 30 | | | | 2.61 USD | 0.13 USD | 0.01 USD | 0.14 USD |
| Day 12/20/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 22.08 USD | 1.08 USD | 0.10 USD | 1.18 USD |
| TIME CLASS | 6,024 | | | | 582.39 USD | 28.60 USD | 2.54 USD | 31.14 USD |
| Totals for Included | 6,024 | | | | 604.47 USD | 29.68 USD | 2.63 USD | 32.32 USD |
| Totals for Day 12/20/2012 | 6,024 | | | | 604.47 USD | 29.68 USD | 2.63 USD | 32.32 USD |
| Day 12/21/2012 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | 19.62 USD | 0.96 USD | 0.09 USD | 1.05 USD |
| TIME CLASS | 5,354 | | | | 1,782.16 USD | 87.52 USD | 7.77 USD | 95.28 USD |
| Totals for Included | 5,354 | | | | 1,801.78 USD | 88.48 USD | 7.85 USD | 96.33 USD |
| Totals for Day 12/21/2012 | 5,354 | | | | 1,801.78 USD | 88.48 USD | 7.85 USD | 96.33 USD |
| Totals for User Name GOTTLIEB,DAVID (10319254) | 30,776 | | | | 7,791.19 USD | 382.60 USD | 33.96 USD | 416.55 USD |



(next page)
1/4/2013

| | Count | | | | |
|---|---|---|---|---|---|
| **User Name GROSS,ADAM (10319257)** | | | | | |
| Day 12/03/2012 | | | | | |
| Included | | | | | |
| DOCUMENT DISPLAYS | 4 | 52.00 USD | 2.55 USD | 0.23 USD | 2.78 USD |
| TRANSACTIONAL SEARCHES | 2 | 120.00 USD | 5.89 USD | 0.52 USD | 6.42 USD |
| Totals for Included | 6 | 172.00 USD | 8.45 USD | 0.75 USD | 9.20 USD |
| Totals for Day 12/03/2012 | 6 | 172.00 USD | 8.45 USD | 0.75 USD | 9.20 USD |
| Day 12/05/2012 | | | | | |
| Included | | | | | |
| DOCUMENT DISPLAYS | 33 | 429.00 USD | 21.07 USD | 1.87 USD | 22.94 USD |
| TRANSACTIONAL SEARCHES | 17 | 1,020.00 USD | 50.09 USD | 4.45 USD | 54.53 USD |
| Totals for Included | 50 | 1,449.00 USD | 71.15 USD | 6.32 USD | 77.47 USD |
| Totals for Day 12/05/2012 | 50 | 1,449.00 USD | 71.15 USD | 6.32 USD | 77.47 USD |
| Day 12/09/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 1 | 13.00 USD | 0.64 USD | 0.06 USD | 0.69 USD |
| DOCUMENT DISPLAYS | 8 | 104.00 USD | 5.11 USD | 0.45 USD | 5.56 USD |
| TRANSACTIONAL SEARCHES | 3 | 180.00 USD | 8.84 USD | 0.78 USD | 9.62 USD |
| Totals for Included | 12 | 297.00 USD | 14.58 USD | 1.29 USD | 15.88 USD |
| Totals for Day 12/09/2012 | 12 | 297.00 USD | 14.58 USD | 1.29 USD | 15.88 USD |
| Day 12/10/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 3 | 39.00 USD | 1.92 USD | 0.17 USD | 2.09 USD |
| DOCUMENT DISPLAYS | 39 | 507.00 USD | 24.90 USD | 2.21 USD | 27.11 USD |
| TRANSACTIONAL SEARCHES | 16 | 960.00 USD | 47.14 USD | 4.18 USD | 51.33 USD |
| Totals for Included | 58 | 1,506.00 USD | 73.95 USD | 6.56 USD | 80.52 USD |
| Totals for Day 12/10/2012 | 58 | 1,506.00 USD | 73.95 USD | 6.56 USD | 80.52 USD |
| Day 12/11/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 1 | 13.00 USD | 0.64 USD | 0.06 USD | 0.69 USD |
| DOCUMENT DISPLAYS | 12 | 156.00 USD | 7.66 USD | 0.68 USD | 8.34 USD |
| TRANSACTIONAL SEARCHES | 3 | 180.00 USD | 8.84 USD | 0.78 USD | 9.62 USD |
| Totals for Included | 16 | 349.00 USD | 17.14 USD | 1.52 USD | 18.66 USD |
| Totals for Day 12/11/2012 | 16 | 349.00 USD | 17.14 USD | 1.52 USD | 18.66 USD |
| Day 12/12/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 2 | 26.00 USD | 1.28 USD | 0.11 USD | 1.39 USD |
| DOCUMENT DISPLAYS | 21 | 273.00 USD | 13.41 USD | 1.19 USD | 14.60 USD |
| TRANSACTIONAL SEARCHES | 7 | 420.00 USD | 20.62 USD | 1.83 USD | 22.46 USD |
| Totals for Included | 30 | 719.00 USD | 35.31 USD | 3.13 USD | 38.44 USD |
| Totals for Day 12/12/2012 | 30 | 719.00 USD | 35.31 USD | 3.13 USD | 38.44 USD |
| Totals for User Name GROSS,ADAM (10319257) | 172 | 4,492.00 USD | 220.59 USD | 19.58 USD | 240.16 USD |
| **User Name RAHMAN,TANVIR (10697269)** | | | | | |
| Day 12/20/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 7 | 91.00 USD | 4.47 USD | 0.40 USD | 4.87 USD |
| DOCUMENT DISPLAYS | 28 | 364.00 USD | 17.87 USD | 1.59 USD | 19.46 USD |
| TRANSACTIONAL SEARCHES | 5 | 300.00 USD | 14.73 USD | 1.31 USD | 16.04 USD |
| Totals for Included | 40 | 755.00 USD | 37.08 USD | 3.29 USD | 40.37 USD |
| Totals for Day 12/20/2012 | 40 | 755.00 USD | 37.08 USD | 3.29 USD | 40.37 USD |
| Day 12/21/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 3 | 39.00 USD | 1.92 USD | 0.17 USD | 2.09 USD |
| DOCUMENT DISPLAYS | 11 | 143.00 USD | 7.02 USD | 0.62 USD | 7.64 USD |
| TRANSACTIONAL SEARCHES | 1 | 60.00 USD | 2.95 USD | 0.26 USD | 3.21 USD |
| Totals for Included | 15 | 242.00 USD | 11.88 USD | 1.05 USD | 12.94 USD |
| Totals for Day 12/21/2012 | 15 | 242.00 USD | 11.88 USD | 1.05 USD | 12.94 USD |
| Totals for User Name RAHMAN,TANVIR (10697269) | 55 | 997.00 USD | 48.96 USD | 4.34 USD | 53.30 USD |
| **User Name WILLEMIN,MICHAEL (10668990)** | | | | | |
| Day 12/20/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 2 | 26.00 USD | 1.28 USD | 0.11 USD | 1.39 USD |
| DOCUMENT DISPLAYS | 19 | 247.00 USD | 12.13 USD | 1.08 USD | 13.21 USD |
| Totals for Included | 21 | 273.00 USD | 13.41 USD | 1.19 USD | 14.60 USD |
| Totals for Day 12/20/2012 | 21 | 273.00 USD | 13.41 USD | 1.19 USD | 14.60 USD |
| Day 12/21/2012 | | | | | |
| Included | | | | | |
| KEYCITE | 1 | 13.00 USD | 0.64 USD | 0.06 USD | 0.69 USD |
| DOCUMENT DISPLAYS | 14 | 182.00 USD | 8.94 USD | 0.79 USD | 9.73 USD |
| TRANSACTIONAL SEARCHES | 3 | 180.00 USD | 8.84 USD | 0.78 USD | 9.62 USD |
| Totals for Included | 18 | 375.00 USD | 18.41 USD | 1.63 USD | 20.05 USD |
| Totals for Day 12/21/2012 | 18 | 375.00 USD | 18.41 USD | 1.63 USD | 20.05 USD |
| Day 12/27/2012 | | | | | |
| Included | | | | | |
| DOCUMENT DISPLAYS | 22 | 286.00 USD | 14.04 USD | 1.25 USD | 15.29 USD |
| TRANSACTIONAL SEARCHES | 2 | 120.00 USD | 5.89 USD | 0.52 USD | 6.42 USD |
| Totals for Included | 24 | 406.00 USD | 19.94 USD | 1.77 USD | 21.71 USD |
| Totals for Day 12/27/2012 | 24 | 406.00 USD | 19.94 USD | 1.77 USD | 21.71 USD |

(next page)

QuickView+ - Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 12/28/2012 | | | | | | |
| Included | | | | | | |
| DOCUMENT DISPLAYS | | 1 | | 13.00 USD | 0.64 USD | 0.06 USD | 0.69 USD |
| Totals for Included | | 1 | | 13.00 USD | 0.64 USD | 0.06 USD | 0.69 USD |
| Totals for Day 12/28/2012 | | 1 | | 13.00 USD | 0.64 USD | 0.06 USD | 0.69 USD |
| Totals for User Name WILLEMIN,MICHAEL (10688990) | | 64 | | 1,067.00 USD | 52.40 USD | 4.65 USD | 57.05 USD |
| Totals for Client 27059 | 30,776 | 301 | | 14,684.19 USD | 721.09 USD | 64.00 USD | 785.08 USD |

QuickView+ - Report

**Account:** THOMPSON WIGDOR LLP, NEW YORK NY (1003132782)
**Date Range:** January 01, 2013 - January 31, 2013
**Report Format:** Detail-Account by Client by User by Day
**Products:** Westlaw, WestlawNext

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 27059 | | | | | | | | |
| User Name GARCIA-OLDHAM,GABRIELLA (10792007) | | | | | | | | |
| Day 01/07/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 1 | | | 13.00 USD | 0.81 USD | 0.07 USD | 0.88 USD |
| TRANSACTIONAL SEARCHES | | 2 | | | 276.00 USD | 17.13 USD | 1.52 USD | 18.65 USD |
| Totals for Day 01/07/2013 | | 3 | | | 289.00 USD | 17.94 USD | 1.59 USD | 19.53 USD |
| Day 01/08/2013 | | | | | | | | |
| KEYCITE | | 1 | | | 13.00 USD | 0.81 USD | 0.07 USD | 0.88 USD |
| DOCUMENT DISPLAYS | | 3 | | | 39.00 USD | 2.42 USD | 0.21 USD | 2.64 USD |
| TRANSACTIONAL SEARCHES | | 2 | | | 276.00 USD | 17.13 USD | 1.52 USD | 18.65 USD |
| Totals for Day 01/08/2013 | | 6 | | | 328.00 USD | 20.36 USD | 1.81 USD | 22.17 USD |
| Totals for User Name GARCIA-OLDHAM,GABRIELLA (10792007) | | 9 | | | 617.00 USD | 38.30 USD | 3.40 USD | 41.70 USD |
| User Name GOTTLIEB,DAVID (10319254) | | | | | | | | |
| Day 01/02/2013 | | | | | | | | |
| COMMUNICATIONS | | | | | 19.44 USD | 1.21 USD | 0.11 USD | 1.31 USD |
| TIME CLASS | 1:28:22 | | | | 1,274.68 USD | 79.12 USD | 7.02 USD | 86.14 USD |
| WESTLAW LINES | | | 866 | | 43.30 USD | 2.69 USD | 0.24 USD | 2.93 USD |
| Totals for Day 01/02/2013 | 1:28:22 | | 866 | | 1,337.42 USD | 83.02 USD | 7.37 USD | 90.38 USD |
| Day 01/03/2013 | | | | | | | | |
| COMMUNICATIONS | | | | | 26.35 USD | 1.64 USD | 0.15 USD | 1.78 USD |
| TIME CLASS | 1:59:50 | | | | 2,204.71 USD | 136.85 USD | 12.15 USD | 149.00 USD |
| Totals for Day 01/03/2013 | 1:59:50 | | | | 2,231.06 USD | 138.49 USD | 12.29 USD | 150.78 USD |
| Totals for User Name GOTTLIEB,DAVID (10319254) | 3:28:12 | | 866 | | 3,568.48 USD | 221.50 USD | 19.66 USD | 241.16 USD |
| User Name GROSS,ADAM (10319257) | | | | | | | | |
| Day 01/02/2013 | | | | | | | | |
| KEYCITE | | 1 | | | 13.00 USD | 0.81 USD | 0.07 USD | 0.88 USD |
| DOCUMENT DISPLAYS | | 27 | | | 351.00 USD | 21.79 USD | 1.93 USD | 23.72 USD |
| TRANSACTIONAL SEARCHES | | 11 | | | 660.00 USD | 40.97 USD | 3.64 USD | 44.60 USD |
| Totals for Day 01/02/2013 | | 39 | | | 1,024.00 USD | 63.56 USD | 5.64 USD | 69.20 USD |
| Day 01/03/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 13 | | | 169.00 USD | 10.49 USD | 0.93 USD | 11.42 USD |
| TRANSACTIONAL SEARCHES | | 5 | | | 300.00 USD | 18.62 USD | 1.65 USD | 20.27 USD |
| Totals for Day 01/03/2013 | | 18 | | | 469.00 USD | 29.11 USD | 2.58 USD | 31.70 USD |
| Totals for User Name GROSS,ADAM (10319257) | | 57 | | | 1,493.00 USD | 92.67 USD | 8.23 USD | 100.90 USD |
| Totals for Client 27059 | 3:28:12 | 66 | 866 | | 5,678.48 USD | 352.48 USD | 31.28 USD | 383.76 USD |

QuickView+ - Report

| | | |
|---|---|---|
| Account: | THOMPSON WIGDOR LLP, NEW YORK NY (1003132782) | |
| Date Range: | April 01, 2013 - April 30, 2013 | |
| Report Format: | Detail-Account by Client by User by Day | |
| Products: | Westlaw, WestlawNext | |
| Content Families: | Administrative Decisions and Guidance; Briefs; Cases; Dockets; Forms; Functionality; Journals, Law Reviews, Practice Guides and Jury Instructions; Jury Verdicts and Settlements; Learning and Education; Model & Uniform Laws; Multibase; National, State and Analytical Specialty Titles; News Sources; Other; Proposed and Adopted Regulations; Proposed and Enacted Legislation; Public Records; Statutes and Court Rules; Trial Court Documents; Trial Court Orders | |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Client 27059** | | | | | | | | |
| User Name CHIU,XENIA (10883047) | | | | | | | | |
| Day 04/09/2013 | | | | | | | | |
| Included | | | | | | | | |
| DOCUMENT DISPLAYS | | 17 | | | 221.00 USD | 6.98 USD | 0.62 USD | 7.60 USD |
| TRANSACTIONAL SEARCHES | | 8 | | | 480.00 USD | 15.16 USD | 1.35 USD | 16.51 USD |
| Totals for Included | | 25 | | | 701.00 USD | 22.15 USD | 1.97 USD | 24.11 USD |
| Totals for Day 04/09/2013 | | 25 | | | 701.00 USD | 22.15 USD | 1.97 USD | 24.11 USD |
| Day 04/18/2013 | | | | | | | | |
| Included | | | | | | | | |
| DOCUMENT DISPLAYS | | 8 | | | 104.00 USD | 3.29 USD | 0.29 USD | 3.58 USD |
| TRANSACTIONAL SEARCHES | | 7 | | | 420.00 USD | 13.27 USD | 1.18 USD | 14.45 USD |
| Totals for Included | | 15 | | | 524.00 USD | 16.55 USD | 1.47 USD | 18.02 USD |
| Totals for Day 04/18/2013 | | 15 | | | 524.00 USD | 16.55 USD | 1.47 USD | 18.02 USD |
| Totals for User Name CHIU,XENIA (10883047) | | 40 | | | 1,225.00 USD | 38.70 USD | 3.43 USD | 42.14 USD |
| Totals for Client 27059 | | 40 | | | 1,225.00 USD | 38.70 USD | 3.43 USD | 42.14 USD |

QuickView+ - Report

| | |
|---|---|
| **Account:** | THOMPSON WIGDOR LLP, NEW YORK NY (1003132782) |
| **Date Range:** | May 01, 2013 - May 31, 2013 |
| **Report Format:** | Summary-Account by Client by User by Day |
| **Products:** | Westlaw, WestlawNext |
| **Content Families:** | All Content Families |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 27059 | | | | | | | | |
| User Name GOTTLIEB,DAVID (10319254) | | | | | | | | |
| Day 05/14/2013 | | | | | | | | |
| Totals for Included | 1:00:23 | | | | 1,212.54 USD | 35.99 USD | 3.19 USD | 39.19 USD |
| Totals for Day 05/14/2013 | 1:00:23 | | | | 1,212.54 USD | 35.99 USD | 3.19 USD | 39.19 USD |
| Totals for User Name GOTTLIEB,DAVID (10319254) | 1:00:23 | | | | 1,212.54 USD | 35.99 USD | 3.19 USD | 39.19 USD |
| Totals for Client 27059 | 1:00:23 | | | | 1,212.54 USD | 35.99 USD | 3.19 USD | 39.19 USD |

QuickView+ - Report                                                                                          Page 1 of 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account: | THOMPSON WIGDOR LLP, NEW YORK NY (1003132782) |
| Date Range: | July 01, 2013 - July 31, 2013 |
| Report Format: | Detail-Account by Client by User by Day |
| Products: | Westlaw, WestlawNext |
| Content Families: | All Content Families |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 27059 | | | | | | | | |
| User Name GOTTLIEB,DAVID (10319254) | | | | | | | | |
| Day 07/09/2013 | | | | | | | | |
| COMMUNICATIONS | | | | | 14.59 USD | 0.58 USD | 0.05 USD | 0.63 USD |
| TIME CLASS | 1:06:19 | | | | 881.92 USD | 35.15 USD | 3.12 USD | 38.27 USD |
| Totals for Day 07/09/2013 | 1:06:19 | | | | 896.51 USD | 35.73 USD | 3.17 USD | 38.90 USD |
| Day 07/22/2013 | | | | | | | | |
| COMMUNICATIONS | | | | | 8.88 USD | 0.35 USD | 0.03 USD | 0.39 USD |
| TIME CLASS | 0:40:23 | | | | 571.03 USD | 22.76 USD | 2.02 USD | 24.78 USD |
| Totals for Day 07/22/2013 | 0:40:23 | | | | 579.91 USD | 23.11 USD | 2.05 USD | 25.16 USD |
| Totals for User Name GOTTLIEB,DAVID (10319254) | 1:46:42 | | | | 1,476.42 USD | 58.84 USD | 5.22 USD | 64.07 USD |
| User Name PISCIOTTA,MATTHEW (11171089) | | | | | | | | |
| Day 07/08/2013 | | | | | | | | |
| KEYCITE | | 1 | | | 13.00 USD | 0.52 USD | 0.05 USD | 0.56 USD |
| DOCUMENT DISPLAYS | | 18 | | | 234.00 USD | 9.33 USD | 0.83 USD | 10.15 USD |
| TRANSACTIONAL SEARCHES | | 9 | | | 540.00 USD | 21.52 USD | 1.91 USD | 23.43 USD |
| Totals for Day 07/08/2013 | | 28 | | | 787.00 USD | 31.37 USD | 2.78 USD | 34.15 USD |
| Day 07/09/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 13 | | | 169.00 USD | 6.74 USD | 0.60 USD | 7.33 USD |
| TRANSACTIONAL SEARCHES | | 13 | | | 780.00 USD | 31.09 USD | 2.76 USD | 33.85 USD |
| Totals for Day 07/09/2013 | | 26 | | | 949.00 USD | 37.82 USD | 3.36 USD | 41.18 USD |
| Day 07/10/2013 | | | | | | | | |
| KEYCITE | | 3 | | | 39.00 USD | 1.55 USD | 0.14 USD | 1.69 USD |
| DOCUMENT DISPLAYS | | 84 | | | 1,092.00 USD | 43.52 USD | 3.86 USD | 47.39 USD |
| TRANSACTIONAL SEARCHES | | 40 | | | 2,400.00 USD | 95.65 USD | 8.49 USD | 104.14 USD |
| Totals for Day 07/10/2013 | | 127 | | | 3,531.00 USD | 140.73 USD | 12.49 USD | 153.22 USD |
| Day 07/11/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 8 | | | 104.00 USD | 4.14 USD | 0.37 USD | 4.51 USD |
| TRANSACTIONAL SEARCHES | | 6 | | | 360.00 USD | 14.35 USD | 1.27 USD | 15.62 USD |
| Totals for Day 07/11/2013 | | 14 | | | 464.00 USD | 18.49 USD | 1.64 USD | 20.13 USD |
| Totals for User Name PISCIOTTA,MATTHEW (11171089) | | 195 | | | 5,731.00 USD | 228.41 USD | 20.27 USD | 248.69 USD |
| User Name WILLEMIN,MICHAEL (10668990) | | | | | | | | |
| Day 07/10/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 11 | | | 143.00 USD | 5.70 USD | 0.51 USD | 6.21 USD |
| TRANSACTIONAL SEARCHES | | 4 | | | 240.00 USD | 9.57 USD | 0.85 USD | 10.41 USD |
| Totals for Day 07/10/2013 | | 15 | | | 383.00 USD | 15.26 USD | 1.35 USD | 16.62 USD |
| Day 07/11/2013 | | | | | | | | |
| KEYCITE | | 5 | | | 65.00 USD | 2.59 USD | 0.23 USD | 2.82 USD |
| DOCUMENT DISPLAYS | | 41 | | | 533.00 USD | 21.24 USD | 1.89 USD | 23.13 USD |
| TRANSACTIONAL SEARCHES | | 23 | | | 1,380.00 USD | 55.00 USD | 4.88 USD | 59.88 USD |
| Totals for Day 07/11/2013 | | 69 | | | 1,978.00 USD | 78.83 USD | 7.00 USD | 85.83 USD |
| Day 07/19/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 9 | | | 159.00 USD | 6.34 USD | 0.56 USD | 6.90 USD |
| TRANSACTIONAL SEARCHES | | 6 | | | 360.00 USD | 14.35 USD | 1.27 USD | 15.62 USD |
| Totals for Day 07/19/2013 | | 15 | | | 519.00 USD | 20.69 USD | 1.84 USD | 22.52 USD |
| Day 07/22/2013 | | | | | | | | |
| KEYCITE | | 2 | | | 26.00 USD | 1.04 USD | 0.09 USD | 1.13 USD |
| DOCUMENT DISPLAYS | | 51 | | | 663.00 USD | 26.42 USD | 2.35 USD | 28.77 USD |
| TRANSACTIONAL SEARCHES | | 22 | | | 1,320.00 USD | 52.61 USD | 4.67 USD | 57.28 USD |
| Totals for Day 07/22/2013 | | 75 | | | 2,009.00 USD | 80.07 USD | 7.11 USD | 87.18 USD |
| Day 07/23/2013 | | | | | | | | |
| KEYCITE | | 1 | | | 13.00 USD | 0.52 USD | 0.05 USD | 0.56 USD |
| DOCUMENT DISPLAYS | | 13 | | | 169.00 USD | 6.74 USD | 0.60 USD | 7.33 USD |
| TRANSACTIONAL SEARCHES | | 13 | | | 780.00 USD | 31.09 USD | 2.76 USD | 33.85 USD |
| Totals for Day 07/23/2013 | | 27 | | | 962.00 USD | 38.34 USD | 3.40 USD | 41.74 USD |
| Day 07/31/2013 | | | | | | | | |
| DOCUMENT DISPLAYS | | 4 | | | 52.00 USD | 2.07 USD | 0.18 USD | 2.26 USD |
| TRANSACTIONAL SEARCHES | | 3 | | | 180.00 USD | 7.17 USD | 0.64 USD | 7.81 USD |
| Totals for Day 07/31/2013 | | 7 | | | 232.00 USD | 9.25 USD | 0.82 USD | 10.07 USD |
| Totals for User Name WILLEMIN,MICHAEL (10668990) | | 208 | | | 6,083.00 USD | 242.44 USD | 21.52 USD | 263.96 USD |
| Totals for Client 27059 | 1:46:42 | 403 | | | 13,290.42 USD | 529.70 USD | 47.01 USD | 576.71 USD |

| Account: | THOMPSON WIGDOR LLP, NEW YORK NY (1003132782) |
|---|---|
| Date Range: | August 01, 2013 - August 31, 2013 |
| Report Format: | Detail-Account by Client by User by Day |
| Products: | Westlaw, WestlawNext |
| Content Families: | All Content Families |

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Client 27059** | | | | | | | | |
| User Name CHIU,XENIA (10883047) | | | | | | | | |
| Day 08/06/2013 | | | | | | | | |
| Included | | 54 | | | 702.00 USD | 20.00 USD | 1.78 USD | 21.77 USD |
| DOCUMENT DISPLAYS | | 54 | | | 3,420.00 USD | 97.43 USD | 8.65 USD | 106.08 USD |
| TRANSACTIONAL SEARCHES | | 57 | | | 4,122.00 USD | 117.43 USD | 10.42 USD | 127.85 USD |
| Totals for Included | | 111 | | | 4,122.00 USD | 117.43 USD | 10.42 USD | 127.85 USD |
| Totals for Day 08/06/2013 | | 111 | | | 4,122.00 USD | 117.43 USD | 10.42 USD | 127.85 USD |
| Totals for User Name CHIU,XENIA (10883047) | | 111 | | | 4,122.00 USD | 117.43 USD | 10.42 USD | 127.85 USD |
| User Name GOTTLIEB,DAVID (10319254) | | | | | | | | |
| Day 08/01/2013 | | | | | | | | |
| Included | | | | | 19.74 USD | 0.56 USD | 0.05 USD | 0.61 USD |
| COMMUNICATIONS | | | | | 1,195.45 USD | 34.06 USD | 3.02 USD | 37.08 USD |
| TIME CLASS | 1:29:44 | | | | 1,215.19 USD | 34.62 USD | 3.07 USD | 37.69 USD |
| Totals for Included | 1:29:44 | | | | 1,215.19 USD | 34.62 USD | 3.07 USD | 37.69 USD |
| Totals for Day 08/01/2013 | 1:29:44 | | | | 1,215.19 USD | 34.62 USD | 3.07 USD | 37.69 USD |
| Totals for User Name GOTTLIEB,DAVID (10319254) | 1:29:44 | | | | 1,215.19 USD | 34.62 USD | 3.07 USD | 37.69 USD |
| User Name LEPORE,CHRISTOPHER (11162155) | | | | | | | | |
| Day 08/05/2013 | | | | | | | | |
| Included | | 4 | | | 28.00 USD | 0.80 USD | 0.07 USD | 0.87 USD |
| KEYCITE | | 7 | | | 126.00 USD | 3.59 USD | 0.32 USD | 3.91 USD |
| TRANSACTIONAL ONLINE FINDS | | 11 | | | 154.00 USD | 4.39 USD | 0.39 USD | 4.78 USD |
| Totals for Included | | 11 | | | 154.00 USD | 4.39 USD | 0.39 USD | 4.78 USD |
| Totals for Day 08/05/2013 | | 11 | | | 154.00 USD | 4.39 USD | 0.39 USD | 4.78 USD |
| Day 08/06/2013 | | | | | | | | |
| Included | | | 3,569 | | 198.30 USD | 5.59 USD | 0.50 USD | 6.09 USD |
| WESTLAW LINES | | | 3,569 | | 198.30 USD | 5.59 USD | 0.50 USD | 6.09 USD |
| KEYCITE | | 8 | | | 56.00 USD | 1.60 USD | 0.14 USD | 1.74 USD |
| TRANSACTIONAL ONLINE FINDS | | 29 | | | 522.00 USD | 14.87 USD | 1.32 USD | 16.19 USD |
| TRANSACTIONAL SEARCHES | | 10 | | | 2,130.00 USD | 60.68 USD | 5.39 USD | 66.07 USD |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | | 6 | | | 698.40 USD | 19.90 USD | 1.77 USD | 21.66 USD |
| Totals for Included | | 53 | 3,569 | | 3,602.70 USD | 102.64 USD | 9.11 USD | 111.74 USD |
| Totals for Day 08/06/2013 | | 53 | 3,569 | | 3,602.70 USD | 102.64 USD | 9.11 USD | 111.74 USD |
| Totals for User Name LEPORE,CHRISTOPHER (11162155) | | 64 | 3,569 | | 3,756.70 USD | 107.02 USD | 9.50 USD | 116.52 USD |
| User Name WILLEMIN,MICHAEL (10668990) | | | | | | | | |
| Day 08/01/2013 | | | | | | | | |
| Included | | 1 | | | 13.00 USD | 0.37 USD | 0.03 USD | 0.40 USD |
| KEYCITE | | 1 | | | 13.00 USD | 0.37 USD | 0.03 USD | 0.40 USD |
| DOCUMENT DISPLAYS | | 5 | | | 65.00 USD | 1.85 USD | 0.16 USD | 2.02 USD |
| TRANSACTIONAL SEARCHES | | 1 | | | 60.00 USD | 1.71 USD | 0.15 USD | 1.86 USD |
| Totals for Included | | 7 | | | 138.00 USD | 3.93 USD | 0.35 USD | 4.28 USD |
| Totals for Day 08/01/2013 | | 7 | | | 138.00 USD | 3.93 USD | 0.35 USD | 4.28 USD |
| Day 08/06/2013 | | | | | | | | |
| Included | | | | | | | | |
| DOCUMENT DISPLAYS | | 21 | | | 273.00 USD | 7.78 USD | 0.69 USD | 8.47 USD |
| TRANSACTIONAL SEARCHES | | 18 | | | 1,080.00 USD | 30.77 USD | 2.73 USD | 33.50 USD |
| Totals for Included | | 39 | | | 1,353.00 USD | 38.54 USD | 3.42 USD | 41.97 USD |
| Totals for Day 08/06/2013 | | 39 | | | 1,353.00 USD | 38.54 USD | 3.42 USD | 41.97 USD |
| Totals for User Name WILLEMIN,MICHAEL (10668990) | | 46 | | | 1,491.00 USD | 42.48 USD | 3.77 USD | 46.25 USD |
| Totals for Client 27059 | 1:29:44 | 221 | 3,569 | | 10,584.89 USD | 301.55 USD | 26.76 USD | 328.31 USD |